**Calls Grid 305-[redacted]**

| Contact Name | Conta[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | Yooooo ross | 06/10/2021 | 02:53:46 AM | 222538 |
| Miami, FL | (305) [redacted] | Incoming | This Dre smooth boy you available tomorrow? | 06/10/2021 | 02:55:23 AM | 222539 |
| Miami, FL | (305) [redacted] | Outgoing | Good morning how's it going? | 06/10/2021 | 08:13:45 AM | 222545 |
| Miami, FL | (305) [redacted] | Outgoing | What time do you need someone | 06/10/2021 | 08:21:13 AM | 222548 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "What time do you need someone " | 06/10/2021 | 08:24:29 AM | 222549 |
| Miami, FL | (305) [redacted] | Outgoing | Good morning what time did you need me? | 06/10/2021 | 08:57:27 AM | 222567 |
| Miami, FL | (305) [redacted] | Incoming | I was up till 6 I'm waking up | 06/10/2021 | 11:14:20 AM | 222607 |
| Miami, FL | (305) [redacted] | Incoming | Illl call you right back Ross | 06/10/2021 | 11:14:30 AM | 222608 |
| Miami, FL | (305) [redacted] | Incoming | Did smooth hit you up | 06/10/2021 | 11:14:44 AM | 222609 |
| Miami, FL | (305) [redacted] | Outgoing | He did but I was sleep after the event I did yesterday | 06/10/2021 | 11:16:19 AM | 222610 |
| Miami, FL | (305) [redacted] | Incoming | The stick got a folding stock but no leash to go round his neck. While he walking around If you got a extra one. Bring it incase | 06/10/2021 | 11:35:24 AM | 222625 |
| Miami, FL | (305) [redacted] | Incoming | If not we get one it ain't shit | 06/10/2021 | 11:35:35 AM | 222626 |
| Miami, FL | (305) [redacted] | Outgoing | I think I got one | 06/10/2021 | 11:36:36 AM | 222629 |
| Miami, FL | (305) [redacted] | Incoming | And you got the body cam on you too right | 06/10/2021 | 11:36:43 AM | 222630 |
| Miami, FL | (305) [redacted] | Outgoing | Yes we both do | 06/10/2021 | 11:37:06 AM | 222631 |
| Miami, FL | (305) [redacted] | Incoming | Loved "Yes we both do " | 06/10/2021 | 11:38:29 AM | 222632 |
| Miami, FL | (305) [redacted] | Incoming | Bet call you in a few n we go from there | 06/10/2021 | 11:38:47 AM | 222633 |
| Miami, FL | (305) [redacted] | Outgoing | Ok kool | 06/10/2021 | 11:40:14 AM | 222634 |
| Miami, FL | (305) [redacted] | Outgoing | You got a time yet so I can tell my other Guard to come to my job | 06/10/2021 | 01:54:59 PM | 222748 |
| Miami, FL | (305) [redacted] | Incoming | We good just you for right now my other boy gon cover you'll meet him when I see you | 06/10/2021 | 01:55:45 PM | 222749 |
| Miami, FL | (305) [redacted] | Incoming | | 06/10/2021 | 01:56:22 PM | 222750 |
| Miami, FL | (305) [redacted] | Outgoing | Ok what time we meeting | 06/10/2021 | 01:57:10 PM | 222751 |
| Miami, FL | (305) [redacted] | Incoming | Come thru at 2 I know that's right now so whenever you get here | 06/10/2021 | 01:58:57 PM | 222753 |
| Miami, FL | (305) [redacted] | Incoming | I'm out front the building eating in a restaurant | 06/10/2021 | 01:59:10 PM | 222754 |
| Miami, FL | (305) [redacted] | Outgoing | Send the addy | 06/10/2021 | 02:06:02 PM | 222757 |
| Miami, FL | (305) [redacted] | Incoming | 900 biscayne blvd 33132 | 06/10/2021 | 02:06:27 PM | 222758 |
| Miami, FL | (305) [redacted] | Incoming | How far you from there? | 06/10/2021 | 02:08:40 PM | 222764 |
| Miami, FL | (305) [redacted] | Outgoing | 27 min | 06/10/2021 | 02:09:00 PM | 222765 |
| Miami, FL | (305) [redacted] | Incoming | Ok ima wait for you here then | 06/10/2021 | 02:12:13 PM | 222766 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 06/10/2021 | 02:14:43 PM | 222767 |
| Miami, FL | (305) [redacted] | Outgoing | I'm coming BALL HARBOR AREA | 06/10/2021 | 02:22:46 PM | 222772 |
| Miami, FL | (305) [redacted] | Incoming | You coming From there | 06/10/2021 | 02:26:41 PM | 222773 |
| Miami, FL | (305) [redacted] | Incoming | ? | 06/10/2021 | 02:26:43 PM | 222774 |
| Miami, FL | (305) [redacted] | Incoming | I'm in downtown it's not far | 06/10/2021 | 02:26:54 PM | 222775 |
| Miami, FL | (305) [redacted] | Outgoing | Yes | 06/10/2021 | 02:30:54 PM | 222776 |
| Miami, FL | (305) [redacted] | Outgoing | | 06/10/2021 | 02:31:12 PM | 222778 |
| Miami, FL | (305) [redacted] | Incoming | Ok waiting for you here | 06/10/2021 | 02:31:12 PM | 222779 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 06/10/2021 | 02:31:16 PM | 222780 |
| Miami, FL | (305) [redacted] | Incoming | That's your current location? | 06/10/2021 | 02:31:37 PM | 222781 |
| Miami, FL | (305) [redacted] | Incoming | If you want I'll get going to the seybold am we link there? It say 34 min | 06/10/2021 | 02:31:58 PM | 222783 |
| Miami, FL | (305) [redacted] | Outgoing | 2 min away | 06/10/2021 | 03:10:26 PM | 222796 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 06/10/2021 | 03:10:42 PM | 222797 |
| Miami, FL | (305) [redacted] | Outgoing | You at the sea bowl building | 06/10/2021 | 03:11:04 PM | 222798 |
| Miami, FL | (305) [redacted] | Incoming | Yea I'm here | 06/10/2021 | 03:11:23 PM | 222799 |
| Miami, FL | (305) [redacted] | Outgoing | Ok where you want me to sit at | 06/10/2021 | 03:11:54 PM | 222800 |
| Miami, FL | (305) [redacted] | Outgoing | I'm running to the gas station | 06/10/2021 | 03:17:00 PM | 222801 |
| Miami, FL | (305) [redacted] | Incoming | Go to gas station then I'll meet you at the building | 06/10/2021 | 03:17:16 PM | 222802 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I'm still on viscount | 06/10/2021 | 03:17:29 PM | 222803 |

| Contact Name | | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | Biscayne | 06/10/2021 | 03:17:33 PM | 222804 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 06/10/2021 | 03:17:39 PM | 222805 |
| Miami, FL | (305) [redacted] | Outgoing | I'm here | 06/10/2021 | 03:28:58 PM | 222806 |
| Miami, FL | (305) [redacted] | Outgoing | How much longer Brodie | 06/10/2021 | 04:06:51 PM | 222833 |
| Miami, FL | (305) [redacted] | Incoming | Pulling up as we speak | 06/10/2021 | 04:08:40 PM | 222835 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 06/11/2021 | 04:48:49 PM | 223017 |
| Miami, FL | (305) [redacted] | Incoming | You gon be available in a few ? | 06/11/2021 | 04:49:00 PM | 223018 |
| Miami, FL | (305) [redacted] | Incoming | 6/7? | 06/11/2021 | 04:49:07 PM | 223019 |
| Miami, FL | (305) [redacted] | Outgoing | Yo I'm at the car shop getting my car serviced | 06/11/2021 | 04:50:24 PM | 223020 |
| Miami, FL | (305) [redacted] | Incoming | All good hit me when you out | 06/11/2021 | 05:44:24 PM | 223021 |
| Miami, FL | (305) [redacted] | Outgoing | I got your | 06/11/2021 | 05:47:06 PM | 223022 |
| Miami, FL | (305) [redacted] | Outgoing | Bra I'm just leaving this dam shop | 06/11/2021 | 08:18:06 PM | 223043 |
| Miami, FL | (305) [redacted] | Outgoing | Good morning bro I get off at 3 today if you need me let me know | 06/12/2021 | 06:56:05 AM | 223079 |
| Miami, FL | (305) [redacted] | Incoming | Waking up. Think I will so I'll see you at 3? Or that's when you get free | 06/12/2021 | 10:55:37 AM | 223256 |
| Miami, FL | (305) [redacted] | Outgoing | I'm at the publix in brickell I told you about once my relief come I can come to you | 06/12/2021 | 10:56:24 AM | 223258 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 06/12/2021 | 10:56:39 AM | 223259 |
| Miami, FL | (305) [redacted] | Outgoing | Ok want me to meet you at the house | 06/12/2021 | 10:59:29 AM | 223266 |
| Miami, FL | (305) [redacted] | Incoming | Yea | 06/12/2021 | 11:03:49 AM | 223272 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 06/12/2021 | 11:05:15 AM | 223273 |
| Miami, FL | (305) [redacted] | Outgoing | Waiting on my relief brother then I'm coming to you | 06/12/2021 | 03:04:01 PM | 223339 |
| Miami, FL | (305) [redacted] | Incoming | Ok no rush you good I'm sitting down to grab some foood with my lady now then heading back to the crib an do some rounds after this | 06/12/2021 | 03:06:55 PM | 223342 |
| Miami, FL | (305) [redacted] | Incoming | Take you with me for a couple hours some light shit | 06/12/2021 | 03:07:17 PM | 223343 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I got you | 06/12/2021 | 03:07:28 PM | 223344 |
| Miami, FL | (305) [redacted] | Incoming | Couple drops pick my boy up and head back around 6/7 | 06/12/2021 | 03:07:33 PM | 223345 |
| Miami, FL | (305) [redacted] | Incoming | Might go out | 06/12/2021 | 03:07:36 PM | 223346 |
| Miami, FL | (305) [redacted] | Incoming | And I'll take you with me if you available tonight | 06/12/2021 | 03:07:44 PM | 223347 |
| Miami, FL | (305) [redacted] | Outgoing | Ok just let me know | 06/12/2021 | 03:07:57 PM | 223348 |
| Miami, FL | (305) [redacted] | Incoming | also want to sit down with you and get a contract schedule for us but I know you got you own shit on the weekend an all that | 06/12/2021 | 03:09:34 PM | 223349 |
| Miami, FL | (305) [redacted] | Outgoing | We will talk about the contract | 06/12/2021 | 03:10:07 PM | 223350 |
| Miami, FL | (305) [redacted] | Outgoing | 10 min away | 06/12/2021 | 03:37:04 PM | 223374 |
| Miami, FL | (305) [redacted] | Incoming | I'm still here eating finishing up and heading to you. Just post up In valet an my boy in valet take care of you if anything they know you now | 06/12/2021 | 03:44:23 PM | 223377 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I'm going to park on the side until you get here | 06/12/2021 | 03:45:01 PM | 223378 |
| Miami, FL | (305) [redacted] | Incoming | Liked "Ok I'm going to park on the side until you get here " | 06/12/2021 | 03:45:07 PM | 223379 |
| Miami, FL | (305) [redacted] | Incoming | Perfect an no stress on time you still getting payed | 06/12/2021 | 03:45:50 PM | 223380 |
| Miami, FL | (305) [redacted] | Outgoing | You know I got you bro | 06/12/2021 | 03:46:20 PM | 223381 |
| Miami, FL | (305) [redacted] | Incoming | Appreciate it my boy | 06/12/2021 | 03:46:37 PM | 223382 |
| Miami, FL | (305) [redacted] | Outgoing | | 06/12/2021 | 03:48:15 PM | 223383 |
| Miami, FL | (305) [redacted] | Outgoing | How far are you | 06/12/2021 | 04:50:18 PM | 223394 |
| Miami, FL | (305) [redacted] | Incoming | Leaving now on my way to you 30 | 06/12/2021 | 04:53:34 PM | 223395 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 06/12/2021 | 04:54:40 PM | 223396 |
| Miami, FL | (305) [redacted] | Incoming | Flying almost there | 06/12/2021 | 05:36:43 PM | 223402 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro | 06/12/2021 | 05:37:13 PM | 223403 |
| Miami, FL | (305) [redacted] | Outgoing | You good bro? | 06/12/2021 | 08:46:59 PM | 223449 |
| Miami, FL | (305) [redacted] | Incoming | Yea | 06/12/2021 | 08:47:23 PM | 223451 |
| Miami, FL | (305) [redacted] | Incoming | | 06/12/2021 | 10:56:01 PM | 223466 |
| Miami, FL | (305) [redacted] | Outgoing | I'm going to need his wheel chair | 06/12/2021 | 10:59:34 PM | 223467 |
| Miami, FL | (305) [redacted] | Incoming | | 06/12/2021 | 10:59:39 PM | 223468 |
| Miami, FL | (305) [redacted] | Incoming | U get it. ? | 06/12/2021 | 11:03:23 PM | 223469 |
| Miami, FL | (305) [redacted] | Incoming | Pub belly sushi | 06/12/2021 | 11:16:33 PM | 223470 |
| Miami, FL | (305) [redacted] | Outgoing | Level B1 row 2 | 06/12/2021 | 11:31:27 PM | 223471 |

USA_0991

| Contact Name | | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305)[redacted] | Incoming | Liked "Level B1 row 2" | 06/12/2021 | 11:48:11 PM | 223472 |
| Miami, FL | (305)[redacted] | Incoming | You good ? | 06/12/2021 | 11:48:14 PM | 223473 |
| Miami, FL | (305)[redacted] | Outgoing | Yes I'm park right next to you | 06/12/2021 | 11:48:39 PM | 223474 |
| Miami, FL | (305)[redacted] | Incoming | Loved "Yes I'm park right next to you " | 06/12/2021 | 11:51:49 PM | 223475 |
| Miami, FL | (305)[redacted] | Incoming | Be there soon just post n chill | 06/12/2021 | 11:51:59 PM | 223476 |
| Miami, FL | (305)[redacted] | Outgoing | I am | 06/12/2021 | 11:52:37 PM | 223477 |
| Miami, FL | (305)[redacted] | Incoming | | 06/13/2021 | 12:00:48 AM | 223478 |
| Miami, FL | (305)[redacted] | Outgoing | How much longer I work in the Am early | 06/13/2021 | 12:01:04 AM | 223479 |
| Miami, FL | (305)[redacted] | Incoming | Literally 15 min tops my g | 06/13/2021 | 12:03:21 AM | 223480 |
| Miami, FL | (305)[redacted] | Outgoing | Ok | 06/13/2021 | 12:03:29 AM | 223481 |
| Miami, FL | (305)[redacted] | Incoming | Already getting the tab | 06/13/2021 | 12:03:42 AM | 223482 |
| Miami, FL | (305)[redacted] | Outgoing | Oh ok | 06/13/2021 | 12:03:51 AM | 223483 |
| Miami, FL | (305)[redacted] | Outgoing | | 06/13/2021 | 12:18:05 AM | 223488 |
| Miami, FL | (305)[redacted] | Incoming | You Ro can you travel outside the country,? | 06/13/2021 | 03:05:46 AM | 223492 |
| Miami, FL | (305)[redacted] | Incoming | Down to go to Colombia keep things in order and wild out with me there | 06/13/2021 | 03:06:14 AM | 223493 |
| Miami, FL | (305)[redacted] | Incoming | | 06/13/2021 | 03:06:15 AM | 223494 |
| Miami, FL | (305)[redacted] | Incoming | I'll pay for everything and I'm POSITIVE. you'll have a great time | 06/13/2021 | 03:06:56 AM | 223495 |
| Miami, FL | (305)[redacted] | Outgoing | I don't have a passport | 06/13/2021 | 01:41:55 PM | 223578 |
| Miami, FL | (305)[redacted] | Incoming | We get you one lol shit simple and might not even be a issue we flying PJ | 06/13/2021 | 01:47:05 PM | 223579 |
| Miami, FL | (305)[redacted] | Outgoing | Oh so I can bring my guns with me | 06/13/2021 | 01:47:29 PM | 223580 |
| Miami, FL | (305)[redacted] | Incoming | 10000% | 06/13/2021 | 01:47:35 PM | 223581 |
| Miami, FL | (305)[redacted] | Incoming | That's the point | 06/13/2021 | 01:47:40 PM | 223582 |
| Miami, FL | (305)[redacted] | Incoming | I need you out there my G | 06/13/2021 | 01:47:49 PM | 223583 |
| Miami, FL | (305)[redacted] | Outgoing | Oh shit what's they gun law | 06/13/2021 | 01:48:01 PM | 223584 |
| Miami, FL | (305)[redacted] | Incoming | I'll take you and big Juan out there need 2 | 06/13/2021 | 01:48:20 PM | 223585 |
| Miami, FL | (305)[redacted] | Outgoing | Ok when | 06/13/2021 | 01:48:36 PM | 223586 |
| Miami, FL | (305)[redacted] | Incoming | July 15 | 06/13/2021 | 01:48:58 PM | 223587 |
| Miami, FL | (305)[redacted] | Outgoing | For how long | 06/13/2021 | 01:49:31 PM | 223588 |
| Miami, FL | (305)[redacted] | Incoming | 8 days and we just gon be fucking around no buissness just anything get funky. Give you a green light and go time | 06/13/2021 | 01:50:35 PM | 223589 |
| Miami, FL | (305)[redacted] | Outgoing | Oh ok | 06/13/2021 | 01:50:57 PM | 223590 |
| Miami, FL | (305)[redacted] | Incoming | Be a fun little trip just taking security for the dumb shit u know how it go | 06/13/2021 | 01:51:30 PM | 223591 |
| Miami, FL | (305)[redacted] | Incoming | Hit me when you free today | 06/13/2021 | 01:52:18 PM | 223592 |
| Miami, FL | (305)[redacted] | Outgoing | Yea I get off at 3 | 06/13/2021 | 01:55:49 PM | 223593 |
| Miami, FL | (305)[redacted] | Outgoing | Where you at | 06/13/2021 | 02:48:37 PM | 223598 |
| Miami, FL | (305)[redacted] | Incoming | | 06/13/2021 | 03:03:35 PM | 223601 |
| Miami, FL | (305)[redacted] | Outgoing | Where you at | 06/13/2021 | 04:08:09 PM | 223605 |
| Miami, FL | (305)[redacted] | Incoming | Text you location now | 06/13/2021 | 04:15:05 PM | 223606 |
| Miami, FL | (305)[redacted] | Outgoing | Ok bro | 06/13/2021 | 04:15:27 PM | 223607 |
| Miami, FL | (305)[redacted] | Incoming | Moxies | 06/13/2021 | 04:23:59 PM | 223608 |
| Miami, FL | (305)[redacted] | Incoming | S Miami ave | 06/13/2021 | 04:24:07 PM | 223609 |
| Miami, FL | (305)[redacted] | Incoming | 9st | 06/13/2021 | 04:24:10 PM | 223610 |
| Miami, FL | (305)[redacted] | Incoming | Gps it just incase but it's close by | 06/13/2021 | 04:24:21 PM | 223611 |
| Miami, FL | (305)[redacted] | Outgoing | Hey I'm parked by the shake shack | 06/13/2021 | 04:38:12 PM | 223612 |
| Miami, FL | (305)[redacted] | Incoming | I sent you a pin G | 06/13/2021 | 04:47:26 PM | 223613 |
| Miami, FL | (305)[redacted] | Incoming | I'm sitting right outside moxies in front of PF Chang's | 06/13/2021 | 04:47:43 PM | 223614 |
| Miami, FL | (305)[redacted] | Incoming | Me an my girlfriend outside tables | 06/13/2021 | 04:47:56 PM | 223615 |
| Miami, FL | (305)[redacted] | Outgoing | Ok let me pay to park I'll walk in | 06/13/2021 | 04:48:17 PM | 223616 |
| Miami, FL | (305)[redacted] | Incoming | Ok | 06/13/2021 | 04:48:35 PM | 223617 |
| Miami, FL | (305)[redacted] | Incoming | It's gonna be some light shit today I was out till 5 am still kinda drunk We just getting food walking around for a little and try an take her home an sleep I need a day off fr fr | 06/13/2021 | 04:54:13 PM | 223619 |
| Miami, FL | (305)[redacted] | Outgoing | I got you | 06/13/2021 | 04:56:47 PM | 223620 |

| Contact Name | [redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305 [redacted] | Outgoing | What you got planned once you leave here? | 06/13/2021 | 05:19:05 PM | 223622 |
| Miami, FL | (305 [redacted] | Incoming | Sugar rooftop here grab a drink with her to make her happy an shit an the clear it | 06/13/2021 | 05:22:11 PM | 223623 |
| Miami, FL | (305 [redacted] | Outgoing | Lol ok kool | 06/13/2021 | 05:22:31 PM | 223624 |
| Miami, FL | (305 [redacted] | Incoming | | 06/14/2021 | 07:40:15 AM | 223717 |
| Miami, FL | (305 [redacted] | Outgoing | Yo what's up what you have to do today I got to get my daughter before 6 | 06/14/2021 | 10:16:38 AM | 223744 |
| Miami, FL | (305 [redacted] | Incoming | Call you now and give you the run down | 06/14/2021 | 10:16:57 AM | 223745 |
| Miami, FL | (305 [redacted] | Outgoing | Ok | 06/14/2021 | 10:19:28 AM | 223746 |
| Miami, FL | (305 [redacted] | Outgoing | Yo | 06/14/2021 | 02:00:41 PM | 223934 |
| Miami, FL | (305 [redacted] | Incoming | Yoo | 06/14/2021 | 02:00:48 PM | 223935 |
| Miami, FL | (305 [redacted] | Incoming | Im at the doctors office forgot I had an appointment today @2 I just got here | 06/14/2021 | 02:01:16 PM | 223936 |
| Miami, FL | (305 [redacted] | Incoming | Call you when I'm out if I gotta go do that drop ima take you with me | 06/14/2021 | 02:01:36 PM | 223937 |
| Miami, FL | (305 [redacted] | Outgoing | Ok let me know | 06/14/2021 | 02:01:56 PM | 223938 |
| Miami, FL | (305 [redacted] | Outgoing | You was busy yesterday | 06/15/2021 | 10:41:05 AM | 224146 |
| Miami, FL | (305 [redacted] | Incoming | Rough day was at doctors forever nigga took no cap 3/4 hours to see me n then Keisha had me slumped since early morning you know how that go I ain't do no moves yesterday just chilling | 06/15/2021 | 10:58:30 AM | 224148 |
| Miami, FL | (305 [redacted] | Outgoing | Lol | 06/15/2021 | 11:04:44 AM | 224149 |
| Miami, FL | (305 [redacted] | Incoming | Yoo | 06/15/2021 | 09:13:47 PM | 224234 |
| Miami, FL | (305 [redacted] | Incoming | Wya | 06/15/2021 | 09:13:50 PM | 224235 |
| Miami, FL | (305 [redacted] | Outgoing | At the house | 06/15/2021 | 09:25:03 PM | 224241 |
| Miami, FL | (305 [redacted] | Outgoing | What's up bro | 06/16/2021 | 01:52:27 PM | 224406 |
| Miami, FL | (305 [redacted] | Incoming | Waking up lol | 06/16/2021 | 01:53:12 PM | 224408 |
| Miami, FL | (305 [redacted] | Incoming | Wya | 06/16/2021 | 01:53:14 PM | 224409 |
| Miami, FL | (305 [redacted] | Outgoing | At work in bal harbour | 06/16/2021 | 01:53:43 PM | 224411 |
| Miami, FL | (305 [redacted] | Incoming | Tryna plan my day out. What you got going on after | 06/16/2021 | 02:02:34 PM | 224412 |
| Miami, FL | (305 [redacted] | Outgoing | Let me know what you got to do | 06/16/2021 | 02:02:59 PM | 224413 |
| Miami, FL | (305 [redacted] | Outgoing | What's up | 06/16/2021 | 03:40:26 PM | 224489 |
| Miami, FL | (305 [redacted] | Incoming | Leaving bank call you when I get in the car | 06/16/2021 | 03:43:47 PM | 224495 |
| Miami, FL | (305 [redacted] | Outgoing | Ok | 06/16/2021 | 03:43:56 PM | 224496 |
| Miami, FL | (305 [redacted] | Outgoing | https://vm.tiktok.com/ZMdMWSNu7/ | 06/16/2021 | 10:33:05 PM | 224612 |
| Miami, FL | (305 [redacted] | Incoming | | 06/16/2021 | 10:41:37 PM | 224625 |
| Miami, FL | (305 [redacted] | Outgoing | | 06/16/2021 | 10:41:58 PM | 224627 |
| Miami, FL | (305 [redacted] | Incoming | | 06/17/2021 | 01:14:58 PM | 224728 |
| Miami, FL | (305 [redacted] | Incoming | | 06/17/2021 | 02:20:04 PM | 224741 |
| Miami, FL | (305 [redacted] | Incoming | Whats your day like tomorrow | 06/17/2021 | 11:48:33 PM | 224821 |
| Miami, FL | (305 [redacted] | Outgoing | What's up bro | 06/18/2021 | 09:22:39 AM | 224824 |
| Miami, FL | (305 [redacted] | Outgoing | I'm down stairs in the car | 06/18/2021 | 01:53:54 PM | 224892 |
| Miami, FL | (305 [redacted] | Outgoing | | 06/18/2021 | 01:58:31 PM | 224893 |
| Miami, FL | (305 [redacted] | Outgoing | Everything good? | 06/18/2021 | 04:43:04 PM | 224945 |
| Miami, FL | (305 [redacted] | Outgoing | Questioned "Everything good? " | 06/18/2021 | 04:50:44 PM | 224946 |
| Miami, FL | (305 [redacted] | Outgoing | Yo how much longer got to go get my daughter | 06/18/2021 | 05:22:13 PM | 224967 |
| Miami, FL | (305 [redacted] | Incoming | Coming to you now | 06/18/2021 | 05:24:33 PM | 224968 |
| Miami, FL | (305 [redacted] | Outgoing | Ok bro | 06/18/2021 | 05:25:00 PM | 224969 |
| Miami, FL | (305 [redacted] | Outgoing | Yo | 06/18/2021 | 06:03:43 PM | 224983 |
| Miami, FL | (305 [redacted] | Outgoing | How much longer? | 06/18/2021 | 06:03:49 PM | 224984 |
| Miami, FL | (305 [redacted] | Incoming | Coming down | 06/18/2021 | 06:04:52 PM | 224985 |
| Miami, FL | (305 [redacted] | Outgoing | Oh ok | 06/18/2021 | 06:05:04 PM | 224986 |
| Miami, FL | (305 [redacted] | Outgoing | My brother got her I'm still downstairs | 06/18/2021 | 06:26:37 PM | 224989 |
| Miami, FL | (305 [redacted] | Incoming | Lmk if you see her at any point down there | 06/18/2021 | 06:37:33 PM | 224993 |
| Miami, FL | (305 [redacted] | Incoming | Im up here defusing situation | 06/18/2021 | 06:37:40 PM | 224994 |
| Miami, FL | (305 [redacted] | Outgoing | Who your main | 06/18/2021 | 06:38:04 PM | 224995 |
| Miami, FL | (305 [redacted] | Outgoing | Where is the closet gas station | 06/18/2021 | 07:22:29 PM | 225026 |

USA_0951

| Contact Name | | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL (305) | [redacted] | Outgoing | Questioned "Where is the closet gas station " | 06/18/2021 | 07:25:38 PM | 225027 |
| Miami, FL (305) | [redacted] | Incoming | 29 an biscayne | 06/18/2021 | 07:36:48 PM | 225028 |
| Miami, FL (305) | [redacted] | Outgoing | How long you gone Neil there | 06/18/2021 | 07:37:10 PM | 225029 |
| Miami, FL (305) | [redacted] | Incoming | Give me 10 min I'll come down there | 06/18/2021 | 07:41:25 PM | 225031 |
| Miami, FL (305) | [redacted] | Outgoing | I'm running to the gas station | 06/18/2021 | 07:41:46 PM | 225032 |
| Miami, FL (305) | [redacted] | Incoming | Ok | 06/18/2021 | 07:41:56 PM | 225033 |
| Miami, FL (305) | [redacted] | Outgoing | I'm back | 06/18/2021 | 07:59:18 PM | 225035 |
| Miami, FL (305) | [redacted] | Incoming | Ok coming back down | 06/18/2021 | 08:06:01 PM | 225036 |
| Miami, FL (305) | [redacted] | Outgoing | Ok bro | 06/18/2021 | 08:06:09 PM | 225037 |
| Miami, FL (305) | [redacted] | Outgoing | Yo | 06/19/2021 | 07:10:08 PM | 225191 |
| Miami, FL (305) | [redacted] | Incoming | Yoo | 06/19/2021 | 07:11:20 PM | 225193 |
| Miami, FL (305) | [redacted] | Outgoing | What's good | 06/19/2021 | 07:25:19 PM | 225197 |
| Miami, FL (305) | [redacted] | Outgoing | Since you didn't need me today. When you gone pay me for yesterday? | 06/19/2021 | 08:45:52 PM | 225199 |
| Miami, FL (305) | [redacted] | Incoming | It's all Good G you know I got you on that | 06/19/2021 | 09:00:32 PM | 225200 |
| Miami, FL (305) | [redacted] | Incoming | Up to you | 06/19/2021 | 09:00:37 PM | 225202 |
| Miami, FL (305) | [redacted] | Incoming | I can pay you when I see you or send it electronically | 06/19/2021 | 09:00:51 PM | 225203 |
| Miami, FL (305) | [redacted] | Outgoing | I don't have zell you want me to pull up on you or you in for night just trying to get out the house | 06/19/2021 | 09:01:47 PM | 225205 |
| Miami, FL (305) | [redacted] | Incoming | Going to dinner with her now but I'll be back home by 12 | 06/19/2021 | 09:11:49 PM | 225207 |
| Miami, FL (305) | [redacted] | Incoming | Why you lady stressing you out like mine | 06/19/2021 | 09:12:01 PM | 225208 |
| Miami, FL (305) | [redacted] | Incoming | | 06/19/2021 | 09:12:03 PM | 225210 |
| Miami, FL (305) | [redacted] | Outgoing | Hell yeah me and my daughter about to go get ice cream | 06/19/2021 | 09:12:32 PM | 225212 |
| Miami, FL (305) | [redacted] | Incoming | They all the same | 06/19/2021 | 09:12:46 PM | 225213 |
| Miami, FL (305) | [redacted] | Incoming | Stress and more shit to go | 06/19/2021 | 09:12:55 PM | 225214 |
| Miami, FL (305) | [redacted] | Outgoing | Hell yeah lol | 06/19/2021 | 09:20:13 PM | 225215 |
| Miami, FL (305) | [redacted] | Outgoing | Yo | 06/20/2021 | 02:03:12 PM | 225383 |
| Miami, FL (305) | [redacted] | Incoming | Call you in 10 min | 06/20/2021 | 02:03:34 PM | 225384 |
| Miami, FL (305) | [redacted] | Outgoing | 10-4 | 06/20/2021 | 02:03:42 PM | 225385 |
| Miami, FL (305) | [redacted] | Outgoing | Yo | 06/22/2021 | 11:50:34 AM | 225719 |
| Miami, FL (305) | [redacted] | Incoming | Yooo | 06/22/2021 | 11:51:18 AM | 225722 |
| Miami, FL (305) | [redacted] | Outgoing | What's good bro | 06/22/2021 | 11:55:38 AM | 225724 |
| Miami, FL (305) | [redacted] | Outgoing | Where you at now | 06/22/2021 | 04:51:17 PM | 225855 |
| Miami, FL (305) | [redacted] | Incoming | Crib | 06/22/2021 | 04:56:38 PM | 225856 |
| Miami, FL (305) | [redacted] | Outgoing | Ok I just grabbed my daughter now I'm in the way to you | 06/22/2021 | 05:00:04 PM | 225857 |
| Miami, FL (305) | [redacted] | Incoming | Ok | 06/22/2021 | 05:03:13 PM | 225858 |
| Miami, FL (305) | [redacted] | Outgoing | Ok | 06/22/2021 | 05:03:18 PM | 225859 |
| Miami, FL (305) | [redacted] | Outgoing | 6 min way | 06/22/2021 | 05:26:48 PM | 225866 |
| Miami, FL (305) | [redacted] | Incoming | Ok coming down | 06/22/2021 | 05:26:59 PM | 225868 |
| Miami, FL (305) | [redacted] | Outgoing | I'm waiting to get off the eway at this light | 06/22/2021 | 05:38:37 PM | 225887 |
| Miami, FL (305) | [redacted] | Outgoing | Your valet acting like bitches where at | 06/22/2021 | 05:46:00 PM | 225899 |
| Miami, FL (305) | [redacted] | Outgoing | Yo you good | 06/22/2021 | 10:35:12 PM | 225961 |
| Miami, FL (305) | [redacted] | Outgoing | Yo | 06/25/2021 | 10:55:37 AM | 226547 |
| Miami, FL (305) | [redacted] | Incoming | Yo my b waking up been slumped call you when I get up outta bed dealing with this girl bulllshit AS IM OPENING MY FUXKIN EYES | 06/25/2021 | 11:24:10 AM | 226572 |
| Miami, FL (305) | [redacted] | Incoming | this Shit crazy | 06/25/2021 | 11:24:19 AM | 226573 |
| Miami, FL (305) | [redacted] | Outgoing | Wow | 06/25/2021 | 11:24:45 AM | 226574 |
| Miami, FL (305) | [redacted] | Incoming | Tired of it Ro | 06/25/2021 | 11:25:07 AM | 226575 |
| Miami, FL (305) | [redacted] | Incoming | Foreal i think I just want to be alone | 06/25/2021 | 11:25:16 AM | 226576 |
| Miami, FL (305) | [redacted] | Incoming | Dog whatever whenever | 06/25/2021 | 11:25:22 AM | 226577 |
| Miami, FL (305) | [redacted] | Incoming | And just keep it pushin | 06/25/2021 | 11:25:27 AM | 226578 |
| Miami, FL (305) | [redacted] | Incoming | This love life shit ain't for me | 06/25/2021 | 11:25:35 AM | 226579 |
| Miami, FL (305) | [redacted] | Incoming | I can't handle it it's driving me crazy G | 06/25/2021 | 11:25:52 AM | 226580 |
| Miami, FL (305) | [redacted] | Incoming | Enough is enough | 06/25/2021 | 11:25:59 AM | 226581 |

| Contact Name | [redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | You done created a brat | 06/25/2021 | 11:26:02 AM | 226582 |
| Miami, FL | (305) [redacted] | Incoming | Liked "You done created a brat " | 06/25/2021 | 11:26:17 AM | 226583 |
| Miami, FL | (305) [redacted] | Outgoing | Yea she tripping it's to early for the fuck shit | 06/25/2021 | 11:26:24 AM | 226584 |
| Miami, FL | (305) [redacted] | Incoming | Totally | 06/25/2021 | 11:26:25 AM | 226585 |
| Miami, FL | (305) [redacted] | Incoming | I think the next bitch is getting treated as trash so she can cherish and enjoy that | 06/25/2021 | 11:26:53 AM | 226586 |
| Miami, FL | (305) [redacted] | Incoming | The better you is to these hoes the worse they is to you | 06/25/2021 | 11:27:08 AM | 226587 |
| Miami, FL | (305) [redacted] | Outgoing | They got to learn how to vibe exactly | 06/25/2021 | 11:27:27 AM | 226588 |
| Miami, FL | (305) [redacted] | Outgoing | Liked "The better you is to these hoes the worse they is to you" | 06/25/2021 | 11:27:32 AM | 226589 |
| Miami, FL | (305) [redacted] | Outgoing | Liked "I think the next bitch is getting treated as trash so she can cherish and enjoy that " | 06/25/2021 | 11:27:40 AM | 226590 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 06/25/2021 | 08:38:36 PM | 226717 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 06/25/2021 | 09:06:57 PM | 226719 |
| Miami, FL | (305) [redacted] | Outgoing | What's up | 06/25/2021 | 09:14:09 PM | 226723 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "What's up " | 06/25/2021 | 10:23:57 PM | 226725 |
| Miami, FL | (305) [redacted] | Incoming | I was tryna call you | 06/25/2021 | 10:26:15 PM | 226726 |
| Miami, FL | (305) [redacted] | Incoming | Hold up I can't talk infront of her | 06/25/2021 | 10:26:23 PM | 226727 |
| Miami, FL | (305) [redacted] | Incoming | I think it's a no go. But I needed you for 2-3 hours | 06/25/2021 | 10:26:40 PM | 226728 |
| Miami, FL | (305) [redacted] | Incoming | Waiting on confirmation | 06/25/2021 | 10:26:51 PM | 226729 |
| Miami, FL | (305) [redacted] | Outgoing | What happen? | 06/25/2021 | 10:27:07 PM | 226730 |
| Miami, FL | (305) [redacted] | Outgoing | My shit ain't have no signal | 06/25/2021 | 10:27:16 PM | 226731 |
| Miami, FL | (305) [redacted] | Incoming | Nah nothing I needed to go do someshit and you know how I am bout preventing over repenting.. | 06/25/2021 | 10:27:46 PM | 226732 |
| Miami, FL | (305) [redacted] | Incoming | Yea I know the call or text wasn't going thru | 06/25/2021 | 10:27:58 PM | 226733 |
| Miami, FL | (305) [redacted] | Incoming | I though you prob had it off | 06/25/2021 | 10:28:04 PM | 226734 |
| Miami, FL | (305) [redacted] | Outgoing | No this inprov ain't have no signal | 06/25/2021 | 10:28:47 PM | 226735 |
| Miami, FL | (305) [redacted] | Outgoing | What's up bro | 06/26/2021 | 12:08:41 PM | 226774 |
| Miami, FL | (305) [redacted] | Incoming | Whats Good Fam | 06/26/2021 | 12:09:23 PM | 226776 |
| Miami, FL | (305) [redacted] | Outgoing | Shit at work bro | 06/26/2021 | 12:11:29 PM | 226777 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 06/26/2021 | 03:22:36 PM | 226804 |
| Miami, FL | (305) [redacted] | Outgoing | What's up bro | 06/27/2021 | 12:45:09 PM | 226971 |
| Miami, FL | (305) [redacted] | Incoming | Waking up | 06/27/2021 | 12:45:47 PM | 226972 |
| Miami, FL | (305) [redacted] | Incoming | [redacted] | 06/27/2021 | 12:45:50 PM | 226973 |
| Miami, FL | (305) [redacted] | Incoming | ☐☐♂ | 06/27/2021 | 12:45:53 PM | 226974 |
| Miami, FL | (305) [redacted] | Incoming | | 06/27/2021 | 12:45:54 PM | 226975 |
| Miami, FL | (305) [redacted] | Outgoing | Lol you need me today I'm in your area I get off at 3 | 06/27/2021 | 12:47:15 PM | 226976 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 07/01/2021 | 04:25:02 PM | 227774 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 07/01/2021 | 04:25:07 PM | 227775 |
| Miami, FL | (305) [redacted] | Outgoing | What's good with you | 07/01/2021 | 04:25:17 PM | 227776 |
| Miami, FL | (305) [redacted] | Outgoing | You need me today? | 07/01/2021 | 04:27:00 PM | 227777 |
| Miami, FL | (305) [redacted] | Incoming | Bro Shit hit the fan on some shit I had going on in Cali I've just been coolin sipping kicked back not pushing anything till I get green light but that can be Saturday even Sunday | 07/01/2021 | 04:30:30 PM | 227780 |
| Miami, FL | (305) [redacted] | Incoming | Till then I'm on hold | 07/01/2021 | 04:30:35 PM | 227781 |
| Miami, FL | (305) [redacted] | Incoming | Shit got me frustrated and stressed out u don't have a clue Ro shit starting to annoy me to a whole other level | 07/01/2021 | 04:31:12 PM | 227782 |
| Miami, FL | (305) [redacted] | Outgoing | I feel you bro | 07/01/2021 | 04:32:02 PM | 227783 |
| Miami, FL | (305) [redacted] | Incoming | If I do need you before Saturday or Sunday I'll call you | 07/01/2021 | 04:33:26 PM | 227784 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro | 07/01/2021 | 04:34:13 PM | 227785 |
| Miami, FL | (305) [redacted] | Incoming | How your schedule looking like today | 07/03/2021 | 12:41:45 PM | 228144 |
| Miami, FL | (305) [redacted] | Outgoing | I get off at 3 what's good | 07/03/2021 | 12:42:13 PM | 228145 |
| Miami, FL | (305) [redacted] | Incoming | Might need you on some light shit around 4-5 till about 8-9 at some Boojiieee beach club shit over here in downtown Nothing crazy just you know me. Anything arouse like that unexpected petty shit we had couple weeks back | 07/03/2021 | 01:05:48 PM | 228146 |
| Miami, FL | (305) [redacted] | Outgoing | Yo what's good I just got off | 07/03/2021 | 03:18:43 PM | 228168 |

USA_0991

| Contact Name | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|
| Miami, FL (305)[redacted] | Incoming | | 07/03/2021 | 03:19:13 PM | 228169 |
| Miami, FL (305)[redacted] | Incoming | Driving home let you know the plan now | 07/03/2021 | 03:19:24 PM | 228170 |
| Miami, FL (305)[redacted] | Incoming | Ima make calls n see what the schedule looking like | 07/03/2021 | 03:19:35 PM | 228171 |
| Miami, FL (305)[redacted] | Outgoing | Ok bro | 07/03/2021 | 03:20:53 PM | 228172 |
| Miami, FL (305)[redacted] | Outgoing | Yo | 07/03/2021 | 04:09:37 PM | 228176 |
| Miami, FL (305)[redacted] | Outgoing | Questioned "Yo " | 07/03/2021 | 04:19:09 PM | 228178 |
| Miami, FL (305)[redacted] | Outgoing | Yo how you will sell that mag for the 10mm for me | 07/05/2021 | 01:41:48 PM | 228445 |
| Miami, FL (305)[redacted] | Incoming | Same I my cost me | 07/05/2021 | 08:52:00 PM | 228547 |
| Miami, FL (305)[redacted] | Incoming | 38$ lol I'll get you one | 07/05/2021 | 08:52:08 PM | 228548 |
| Miami, FL (305)[redacted] | Incoming | Shit is nice 10mm with 20rds is heat | 07/05/2021 | 08:52:25 PM | 228549 |
| Miami, FL (305)[redacted] | Outgoing | I like the one with the red bottom lol | 07/05/2021 | 08:52:39 PM | 228550 |
| Miami, FL (305)[redacted] | Outgoing | | 07/05/2021 | 08:53:19 PM | 228551 |
| Miami, FL (305)[redacted] | Incoming | THATS the one I got the red plate | 07/05/2021 | 08:54:58 PM | 228552 |
| Miami, FL (305)[redacted] | Incoming | Loved an image | 07/05/2021 | 08:55:02 PM | 228553 |
| Miami, FL (305)[redacted] | Incoming | New 20 huh | 07/05/2021 | 08:55:05 PM | 228554 |
| Miami, FL (305)[redacted] | Incoming | | 07/05/2021 | 08:55:09 PM | 228555 |
| Miami, FL (305)[redacted] | Outgoing | Yes sir new one | 07/05/2021 | 08:55:31 PM | 228556 |
| Miami, FL (305)[redacted] | Incoming | Get me one next time you there I'll send you the money | 07/05/2021 | 08:55:45 PM | 228557 |
| Miami, FL (305)[redacted] | Incoming | Wait no you don't got zelle | 07/05/2021 | 08:55:52 PM | 228558 |
| Miami, FL (305)[redacted] | Incoming | Whatever we figure it out I want another 10 mil | 07/05/2021 | 08:56:08 PM | 228559 |
| Miami, FL (305)[redacted] | Incoming | Shit is a cannon | 07/05/2021 | 08:56:13 PM | 228560 |
| Miami, FL (305)[redacted] | Outgoing | I got you bro | 07/05/2021 | 08:57:14 PM | 228564 |
| Miami, FL (305)[redacted] | Incoming | Yooo | 07/10/2021 | 01:59:01 AM | 229532 |
| Miami, FL (305)[redacted] | Incoming | Got that red bottom mag for you | 07/10/2021 | 01:59:18 AM | 229533 |
| Miami, FL (305)[redacted] | Incoming | I was gon ask if you can get me a G20 with your discount this week | 07/10/2021 | 01:59:44 AM | 229534 |
| Miami, FL (305)[redacted] | Incoming | I want to put it on the 10mm Romni kit | 07/10/2021 | 02:00:39 AM | 229535 |
| Miami, FL (305)[redacted] | Outgoing | Yo hell yeah I can | 07/10/2021 | 02:02:47 AM | 229536 |
| Miami, FL (305)[redacted] | Incoming | Loved "Yo hell yeah I can " | 07/10/2021 | 02:22:40 AM | 229539 |
| Miami, FL (305)[redacted] | Outgoing | My bad I'm texting slow my birthday was on the 9 and I'm just left rock bar | 07/10/2021 | 02:23:27 AM | 229541 |
| Miami, FL (305)[redacted] | Incoming | Happy birthday my G | 07/10/2021 | 02:30:23 AM | 229546 |
| Miami, FL (305)[redacted] | Incoming | Mine is in 2 days | 07/10/2021 | 02:30:27 AM | 229547 |
| Miami, FL (305)[redacted] | Incoming | | 07/10/2021 | 02:30:30 AM | 229548 |
| Miami, FL (305)[redacted] | Outgoing | I know the 12 right | 07/10/2021 | 02:30:57 AM | 229549 |
| Miami, FL (305)[redacted] | Incoming | Yesssir | 07/10/2021 | 02:35:43 AM | 229550 |
| Miami, FL (305)[redacted] | Outgoing | We Litt | 07/10/2021 | 09:07:47 AM | 229562 |
| Miami, FL (305)[redacted] | Incoming | Yoo | 07/11/2021 | 02:56:09 PM | 229896 |
| Miami, FL (305)[redacted] | Incoming | What you doing | 07/11/2021 | 02:56:14 PM | 229897 |
| Miami, FL (305)[redacted] | Outgoing | What's up bro im in doral | 07/11/2021 | 02:58:29 PM | 229898 |
| Miami, FL (305)[redacted] | Incoming | Seeing what your day looking like | 07/11/2021 | 03:02:47 PM | 229899 |
| Miami, FL (305)[redacted] | Incoming | Might step out later on some Fuckery | 07/11/2021 | 03:03:03 PM | 229900 |
| Miami, FL (305)[redacted] | Incoming | | 07/11/2021 | 03:03:08 PM | 229901 |
| Miami, FL (305)[redacted] | Outgoing | Ok bro I got you bro HAPPY BIRTHDAY MY G | 07/11/2021 | 03:06:04 PM | 229904 |
| Miami, FL (305)[redacted] | Incoming | Loved "Ok bro I got you bro HAPPY BIRTHDAY MY G" | 07/11/2021 | 03:08:46 PM | 229905 |
| Miami, FL (305)[redacted] | Incoming | Thanks fam | 07/11/2021 | 03:08:55 PM | 229906 |
| Miami, FL (305)[redacted] | Outgoing | Loved "Thanks fam " | 07/11/2021 | 03:09:15 PM | 229907 |
| Miami, FL (305)[redacted] | Outgoing | | 07/11/2021 | 03:09:17 PM | 229908 |
| Miami, FL (305)[redacted] | Incoming | Ima See what the fuxk we do or where we end up at I'm down for some tootsies or Bts some shit | 07/11/2021 | 03:09:38 PM | 229909 |
| Miami, FL (305)[redacted] | Incoming | Whores everywhere | 07/11/2021 | 03:09:49 PM | 229910 |
| Miami, FL (305)[redacted] | Outgoing | Lol | 07/11/2021 | 03:11:35 PM | 229911 |
| Miami, FL (305)[redacted] | Outgoing | Yo | 07/15/2021 | 06:18:05 PM | 230493 |
| Miami, FL (305)[redacted] | Incoming | Yo | 07/15/2021 | 06:18:27 PM | 230494 |

| Contact Name | | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305 [redacted] | Outgoing | What's good with you | 07/15/2021 | 06:18:51 PM | 230495 |
| Miami, FL | (305 [redacted] | Incoming | Chilllin with bitch | 07/15/2021 | 06:19:34 PM | 230496 |
| Miami, FL | (305 [redacted] | Incoming | Whats you got going on | 07/15/2021 | 06:19:43 PM | 230497 |
| Miami, FL | (305 [redacted] | Outgoing | Just got off | 07/15/2021 | 06:20:04 PM | 230498 |
| Miami, FL | (305 [redacted] | Incoming | I'm cooling it today I'm just chillen with [redacted] smokin getting some sloppy top of that bitch and relax | 07/15/2021 | 06:21:08 PM | 230499 |
| Miami, FL | (305 [redacted] | Incoming | Ive been stressed af g | 07/15/2021 | 06:21:21 PM | 230500 |
| Miami, FL | (305 [redacted] | Incoming | | 07/15/2021 | 06:21:45 PM | 230501 |
| Miami, FL | (305 [redacted] | Outgoing | Ok kool we will link | 07/15/2021 | 06:23:44 PM | 230502 |
| Miami, FL | (305 [redacted] | Outgoing | Yo | 07/19/2021 | 01:01:53 PM | 231042 |
| Miami, FL | (305 [redacted] | Incoming | Yo call you soon as I leave the barbershop | 07/19/2021 | 01:02:14 PM | 231043 |
| Miami, FL | (305 [redacted] | Outgoing | Ok | 07/19/2021 | 01:02:31 PM | 231044 |
| Miami, FL | (305 [redacted] | Outgoing | What's good | 07/19/2021 | 02:25:12 PM | 231048 |
| Miami, FL | (305 [redacted] | Incoming | Leaving barbershop Getting home to shower get this hair off me an call you | 07/19/2021 | 02:26:51 PM | 231049 |
| Miami, FL | (305 [redacted] | Incoming | What you got goin on | 07/19/2021 | 02:27:01 PM | 231050 |
| Miami, FL | (305 [redacted] | Outgoing | Shit was seeing if you needed me | 07/19/2021 | 02:28:01 PM | 231051 |
| Miami, FL | (305 [redacted] | Outgoing | What's up bro | 07/30/2021 | 09:33:30 PM | 233552 |
| Miami, FL | (305 [redacted] | Incoming | Whats good G | 07/30/2021 | 09:36:19 PM | 233553 |
| Miami, FL | (305 [redacted] | Outgoing | Shit bro how you doing | 07/30/2021 | 09:46:57 PM | 233554 |
| Miami, FL | (305 [redacted] | Incoming | Shit same shit diff day | 07/30/2021 | 11:46:30 PM | 233570 |
| Miami, FL | (305 [redacted] | Incoming | Whats good with u g | 07/30/2021 | 11:46:35 PM | 233571 |
| Miami, FL | (305 [redacted] | Outgoing | Viben bro | 07/30/2021 | 11:47:08 PM | 233572 |
| Miami, FL | (305 [redacted] | Outgoing | At this video shoot | 07/30/2021 | 11:47:18 PM | 233573 |
| Miami, FL | (305 [redacted] | Outgoing | Yo | 08/19/2021 | 02:33:24 PM | 237547 |
| Miami, FL | (305 [redacted] | Incoming | Call u right back | 08/19/2021 | 02:33:37 PM | 237548 |
| Miami, FL | (305 [redacted] | Outgoing | | 08/19/2021 | 02:33:50 PM | 237549 |
| Miami, FL | (305 [redacted] | Outgoing | Yo | 08/20/2021 | 07:28:43 PM | 237694 |
| Miami, FL | (305 [redacted] | Incoming | Yooo | 08/20/2021 | 07:32:42 PM | 237695 |
| Miami, FL | (305 [redacted] | Outgoing | What's good with you | 08/20/2021 | 07:34:11 PM | 237696 |
| Miami, FL | (305 [redacted] | Incoming | Chillin with [redacted] No drops today but tomorrow might be necessary from 12-4 | 08/20/2021 | 07:40:45 PM | 237701 |
| Miami, FL | (305 [redacted] | Outgoing | Oh ok bro just let me know | 08/20/2021 | 07:41:36 PM | 237702 |
| Miami, FL | (305 [redacted] | Outgoing | What's up | 08/25/2021 | 01:34:20 PM | 238950 |
| Miami, FL | (305 [redacted] | Incoming | Lunch call you after | 08/25/2021 | 01:42:52 PM | 238956 |
| Miami, FL | (305 [redacted] | Outgoing | 10-4 | 08/25/2021 | 01:43:10 PM | 238957 |
| Miami, FL | (305 [redacted] | Outgoing | Yo | 09/09/2021 | 12:05:52 PM | 241080 |
| Miami, FL | (305 [redacted] | Incoming | Yooo | 09/09/2021 | 12:08:17 PM | 241086 |
| Miami, FL | (305 [redacted] | Outgoing | What's good with you | 09/09/2021 | 12:08:40 PM | 241087 |
| Miami, FL | (305 [redacted] | Outgoing | Yo I'm about to be on my way down there | 09/10/2021 | 11:54:52 AM | 241294 |
| Miami, FL | (305 [redacted] | Outgoing | What time we linking up? | 09/10/2021 | 01:02:51 PM | 241332 |
| Miami, FL | (305 [redacted] | Outgoing | Yo I'm downstairs | 09/10/2021 | 02:14:58 PM | 241415 |
| Miami, FL | (305 [redacted] | Incoming | | 09/10/2021 | 02:15:42 PM | 241416 |
| Miami, FL | (305 [redacted] | Outgoing | It's say you on the beach? | 09/10/2021 | 02:16:57 PM | 241417 |
| Miami, FL | (305 [redacted] | Outgoing | I'm 20 min away | 09/10/2021 | 02:17:08 PM | 241418 |
| Miami, FL | (305 [redacted] | Incoming | Nah it's called Miami bay | 09/10/2021 | 02:17:11 PM | 241419 |
| Miami, FL | (305 [redacted] | Outgoing | Oh ok | 09/10/2021 | 02:17:19 PM | 241420 |
| Miami, FL | (305 [redacted] | Incoming | | 09/10/2021 | 02:17:25 PM | 241421 |
| Miami, FL | (305 [redacted] | Outgoing | Ok | 09/10/2021 | 02:19:35 PM | 241422 |
| Miami, FL | (305 [redacted] | Outgoing | 13 min away | 09/10/2021 | 02:33:35 PM | 241425 |
| Miami, FL | (305 [redacted] | Incoming | | 09/10/2021 | 03:20:40 PM | 241428 |
| Miami, FL | (305 [redacted] | Outgoing | I work early in the Am what we about to do? | 09/10/2021 | 09:11:00 PM | 241489 |
| Miami, FL | (305 [redacted] | Incoming | We going out if you can't slide it's all good but I was gonna take you with us | 09/10/2021 | 09:11:31 PM | 241490 |
| Miami, FL | (305 [redacted] | Outgoing | Ok kool I was just seeing what time we was leaving | 09/10/2021 | 09:12:07 PM | 241491 |

| Contact Name | | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | Next 45 min | 09/10/2021 | 09:12:26 PM | 241492 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 09/10/2021 | 09:15:48 PM | 241494 |
| Miami, FL | (305) [redacted] | Outgoing | You got 40 on Apple Pay so I can send my lady to get food for her and my daughter and I'll give you it in cash | 09/10/2021 | 09:29:05 PM | 241497 |
| Miami, FL | (305) [redacted] | Incoming | Yes | 09/10/2021 | 09:29:14 PM | 241498 |
| Miami, FL | (305) [redacted] | Outgoing | Can you send it to me please | 09/10/2021 | 09:29:25 PM | 241499 |
| Miami, FL | (305) [redacted] | Outgoing | Wya | 09/11/2021 | 04:32:49 AM | 241522 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "Wya " | 09/11/2021 | 04:40:21 AM | 241527 |
| Miami, FL | (305) [redacted] | Outgoing | Y'all made it up? | 09/11/2021 | 05:28:51 AM | 241529 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "Y'all made it up? " | 09/11/2021 | 05:29:58 AM | 241530 |
| Miami, FL | (305) [redacted] | Incoming | Yessir good looks brotha | 09/11/2021 | 05:30:09 AM | 241531 |
| Miami, FL | (305) [redacted] | Incoming | | 09/11/2021 | 05:30:56 AM | 241532 |
| Miami, FL | (305) [redacted] | Outgoing | | 09/11/2021 | 05:32:32 AM | 241533 |
| Miami, FL | (305) [redacted] | Incoming | See you tomorrow G | 09/11/2021 | 05:36:35 AM | 241536 |
| Miami, FL | (305) [redacted] | Outgoing | Ok what time | 09/11/2021 | 05:36:46 AM | 241537 |
| Miami, FL | (305) [redacted] | Outgoing | I'm home | 09/11/2021 | 06:07:35 AM | 241539 |
| Miami, FL | (305) [redacted] | Incoming | Loved "I'm home " | 09/11/2021 | 06:16:11 AM | 241541 |
| Miami, FL | (305) [redacted] | Incoming | | 09/11/2021 | 06:16:24 AM | 241542 |
| Miami, FL | (305) [redacted] | Outgoing | She going in | 09/11/2021 | 06:17:32 AM | 241543 |
| Miami, FL | (305) [redacted] | Incoming | Got these for you today | 09/12/2021 | 01:23:21 AM | 241660 |
| Miami, FL | (305) [redacted] | Outgoing | Oh we lit | 09/12/2021 | 01:26:07 AM | 241661 |
| Miami, FL | (305) [redacted] | Incoming | You already know what we on | 09/12/2021 | 01:45:41 AM | 241662 |
| Miami, FL | (305) [redacted] | Incoming | Need them body drops for the 10s | 09/12/2021 | 01:45:52 AM | 241663 |
| Miami, FL | (305) [redacted] | Incoming | I need you to get me a G20 | 09/12/2021 | 01:45:59 AM | 241664 |
| Miami, FL | (305) [redacted] | Incoming | So I can put it in my Romni kit | 09/12/2021 | 01:46:17 AM | 241665 |
| Miami, FL | (305) [redacted] | Incoming | Ima find the 20 mag for you it's somewhere in the house | 09/12/2021 | 01:46:43 AM | 241666 |
| Miami, FL | (305) [redacted] | Outgoing | Ok ima call lous and see if they have anymore I got you | 09/12/2021 | 06:33:36 AM | 241667 |
| Miami, FL | (305) [redacted] | Outgoing | 10s a piece or for both | 09/12/2021 | 06:34:37 AM | 241668 |
| Miami, FL | (305) [redacted] | Outgoing | Yo what you doing | 09/13/2021 | 10:55:55 AM | 241794 |
| Miami, FL | (305) [redacted] | Incoming | Crib | 09/13/2021 | 11:09:49 AM | 241802 |
| Miami, FL | (305) [redacted] | Incoming | You | 09/13/2021 | 11:09:50 AM | 241803 |
| Miami, FL | (305) [redacted] | Outgoing | Just getting about to get a hair cut | 09/13/2021 | 11:12:34 AM | 241805 |
| Miami, FL | (305) [redacted] | Incoming | Shit same lol | 09/13/2021 | 12:04:00 PM | 241823 |
| Miami, FL | (305) [redacted] | Outgoing | Lol | 09/13/2021 | 12:09:40 PM | 241825 |
| Miami, FL | (305) [redacted] | Incoming | Vested an strapped to the T | 09/13/2021 | 12:12:54 PM | 241826 |
| Miami, FL | (305) [redacted] | Incoming | Usual shit | 09/13/2021 | 12:12:58 PM | 241827 |
| Miami, FL | (305) [redacted] | Incoming | Just Incase I'll tell you in person | 09/13/2021 | 12:13:10 PM | 241828 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 09/13/2021 | 12:15:27 PM | 241829 |
| Miami, FL | (305) [redacted] | Incoming | Loved "Ok " | 09/13/2021 | 12:19:15 PM | 241831 |
| Miami, FL | (305) [redacted] | Incoming | My nigga | 09/13/2021 | 12:19:18 PM | 241832 |
| Miami, FL | (305) [redacted] | Incoming | | 09/13/2021 | 12:19:24 PM | 241833 |
| Miami, FL | (305) [redacted] | Outgoing | | 09/13/2021 | 12:19:29 PM | 241834 |
| Miami, FL | (305) [redacted] | Outgoing | I'm like 15 min away | 09/13/2021 | 12:19:38 PM | 241835 |
| Miami, FL | (305) [redacted] | Incoming | Perfect | 09/13/2021 | 12:19:47 PM | 241836 |
| Miami, FL | (305) [redacted] | Outgoing | | 09/13/2021 | 12:21:56 PM | 241837 |
| Miami, FL | (305) [redacted] | Incoming | How far out u Is | 09/13/2021 | 12:33:23 PM | 241839 |
| Miami, FL | (305) [redacted] | Outgoing | 5 min | 09/13/2021 | 12:33:42 PM | 241840 |
| Miami, FL | (305) [redacted] | Outgoing | I'm down stairs | 09/13/2021 | 12:40:06 PM | 241842 |
| Miami, FL | (305) [redacted] | Incoming | Coming | 09/13/2021 | 12:41:31 PM | 241843 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 09/13/2021 | 12:49:32 PM | 241844 |
| Miami, FL | (305) [redacted] | Incoming | Recorrd everything | 09/13/2021 | 03:02:42 PM | 241847 |
| Miami, FL | (305) [redacted] | Outgoing | I got you | 09/13/2021 | 03:03:35 PM | 241848 |

USA_0991

| Contact Name | [redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | [redacted] | Outgoing | You made it upstairs | 09/13/2021 | 05:25:48 PM | 241871 |
| Miami, FL | [redacted] | Outgoing | Questioned "You made it upstairs " | 09/13/2021 | 05:30:30 PM | 241872 |
| Miami, FL | [redacted] | Incoming | Yessir | 09/13/2021 | 05:32:04 PM | 241873 |
| Miami, FL | [redacted] | Incoming | Good looks my boy | 09/13/2021 | 05:32:07 PM | 241874 |
| Miami, FL | [redacted] | Outgoing | | 09/13/2021 | 05:32:22 PM | 241875 |
| Miami, FL | [redacted] | Outgoing | My barber gone ima have to go tomorrow | 09/13/2021 | 05:37:09 PM | 241878 |
| Miami, FL | [redacted] | Incoming | My bad fam | 09/13/2021 | 05:46:19 PM | 241884 |
| Miami, FL | [redacted] | Outgoing | It's kool bro | 09/13/2021 | 05:50:50 PM | 241885 |
| Miami, FL | [redacted] | Outgoing | What time you want to link back up? | 09/13/2021 | 05:55:41 PM | 241886 |
| Miami, FL | [redacted] | Outgoing | | 09/13/2021 | 06:41:39 PM | 241895 |
| Miami, FL | [redacted] | Outgoing | | 09/13/2021 | 06:41:52 PM | 241896 |
| Miami, FL | [redacted] | Outgoing | | 09/13/2021 | 06:42:04 PM | 241897 |
| Miami, FL | [redacted] | Incoming | Loved an image | 09/13/2021 | 06:42:51 PM | 241898 |
| Miami, FL | [redacted] | Incoming | Loved an image | 09/13/2021 | 06:42:56 PM | 241899 |
| Miami, FL | [redacted] | Outgoing | We linking back up | 09/13/2021 | 07:11:53 PM | 241900 |
| Miami, FL | [redacted] | Incoming | Call you shortly | 09/13/2021 | 07:12:23 PM | 241901 |
| Miami, FL | [redacted] | Outgoing | Ok | 09/13/2021 | 07:17:45 PM | 241902 |
| Miami, FL | [redacted] | Outgoing | You sent me money I already? | 09/13/2021 | 07:23:07 PM | 241903 |
| Miami, FL | [redacted] | Incoming | Nah I will in a sec hold up | 09/13/2021 | 07:26:26 PM | 241904 |
| Miami, FL | [redacted] | Outgoing | Oh that was my other client | 09/13/2021 | 07:26:49 PM | 241905 |
| Miami, FL | [redacted] | Outgoing | I'm trying to wait to go up top you need me | 09/13/2021 | 07:55:07 PM | 241916 |
| Miami, FL | [redacted] | Outgoing | | 09/14/2021 | 11:07:42 AM | 241935 |
| Miami, FL | [redacted] | Outgoing | Yo | 09/14/2021 | 12:46:26 PM | 241950 |
| Miami, FL | [redacted] | Outgoing | I'm downstairs | 09/14/2021 | 01:17:19 PM | 241955 |
| Miami, FL | [redacted] | Outgoing | Yo I'm downstairs what's the word | 09/14/2021 | 01:21:24 PM | 241956 |
| Miami, FL | [redacted] | Outgoing | Questioned "Yo I'm downstairs what's the word " | 09/14/2021 | 01:31:59 PM | 241957 |
| Miami, FL | [redacted] | Outgoing | The guy just gave me some medicine for your headache | 09/14/2021 | 02:11:23 PM | 241959 |
| Miami, FL | [redacted] | Incoming | Take video of everything that cocksucker saying | 09/14/2021 | 03:23:01 PM | 241963 |
| Miami, FL | [redacted] | Incoming | U up | 09/15/2021 | 02:15:34 AM | 242041 |
| Miami, FL | [redacted] | Outgoing | What's up | 09/15/2021 | 07:00:07 AM | 242045 |
| Miami, FL | [redacted] | Incoming | What time you available | 09/15/2021 | 07:34:18 AM | 242050 |
| Miami, FL | [redacted] | Outgoing | I get off at 4 | 09/15/2021 | 07:36:51 AM | 242051 |
| Miami, FL | [redacted] | Incoming | No way you free before then | 09/15/2021 | 07:37:29 AM | 242052 |
| Miami, FL | [redacted] | Outgoing | No my job won't let me leave until 4 | 09/15/2021 | 07:38:47 AM | 242053 |
| Miami, FL | [redacted] | Outgoing | What happen? | 09/15/2021 | 07:38:53 AM | 242054 |
| Miami, FL | [redacted] | Incoming | Nothing just wanted to get up going to some Shit at 1 but I'll do it at 4 with you when you out | 09/15/2021 | 07:39:35 AM | 242055 |
| Miami, FL | [redacted] | Incoming | Neeed your body cam footage of that swat shit force ima sue the county for that Shit | 09/15/2021 | 07:53:49 AM | 242056 |
| Miami, FL | [redacted] | Incoming | Super unprofessional | 09/15/2021 | 07:54:14 AM | 242057 |
| Miami, FL | [redacted] | Incoming | Atleast have em leave for a month and no pay with no compensation for mentally instability ptsd drawing guns in our faces on MY property... why you guys think I got a body guard.? I'm scared to get shot I fear guns. I don't like them... I pay someone to make sure I don't get shot and y'all c | 09/15/2021 | 07:57:07 AM | 242058 |
| Miami, FL | [redacted] | Outgoing | Exactly I got to connect my camera to the computer and get the video off it | 09/15/2021 | 07:58:31 AM | 242059 |
| Miami, FL | [redacted] | Incoming | Ok | 09/15/2021 | 07:59:12 AM | 242060 |
| Miami, FL | [redacted] | Outgoing | Ok bro | 09/15/2021 | 07:59:24 AM | 242062 |
| Miami, FL | [redacted] | Incoming | Today 6:30 -10 Tomorrow 9-2 break till 4 And 4pm-10pm | 09/15/2021 | 09:38:31 AM | 242090 |
| Miami, FL | [redacted] | Outgoing | How much they trying to pay? | 09/15/2021 | 09:55:18 AM | 242098 |
| Miami, FL | [redacted] | Incoming | 300$ | 09/15/2021 | 10:05:39 AM | 242099 |
| Miami, FL | [redacted] | Outgoing | 300 each day? | 09/15/2021 | 10:05:59 AM | 242100 |
| Miami, FL | [redacted] | Incoming | Yes | 09/15/2021 | 10:07:23 AM | 242101 |
| Miami, FL USA_ | [redacted] | Outgoing | Ok let me call him back | 09/15/2021 | 10:07:49 AM | 242102 |
| Miami, FL | [redacted] | Outgoing | Where it's located at? | 09/15/2021 | 10:55:23 AM | 242116 |

| Contact Name | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|
| Miami, FL (305) [redacted] | Incoming | Midtown | 09/15/2021 | 10:55:32 AM | 242117 |
| Miami, FL (305) [redacted] | Incoming | Down the street from me | 09/15/2021 | 10:55:39 AM | 242118 |
| Miami, FL (305) [redacted] | Incoming | 5 min | 09/15/2021 | 10:55:42 AM | 242119 |
| Miami, FL (305) [redacted] | Incoming | Maybe less | 09/15/2021 | 10:55:46 AM | 242120 |
| Miami, FL (305) [redacted] | Incoming | Jewish holiday is for a rabbi | 09/15/2021 | 10:56:04 AM | 242121 |
| Miami, FL (305) [redacted] | Outgoing | Ok I got a guard for tomorrow I'm trying to see who can do it today on short notice | 09/15/2021 | 10:56:43 AM | 242122 |
| Miami, FL (305) [redacted] | Incoming | I got you today after 4 forsure tho right? | 09/15/2021 | 12:22:16 PM | 242150 |
| Miami, FL (305) [redacted] | Incoming | Need you today G | 09/15/2021 | 12:22:36 PM | 242151 |
| Miami, FL (305) [redacted] | Outgoing | Yea how long need me need I got to get a rat for my snake he was post to eat yesterday | 09/15/2021 | 12:25:55 PM | 242156 |
| Miami, FL (305) [redacted] | Incoming | Like a hour max 2 | 09/15/2021 | 12:37:55 PM | 242160 |
| Miami, FL (305) [redacted] | Incoming | Light Shit | 09/15/2021 | 12:38:08 PM | 242161 |
| Miami, FL (305) [redacted] | Outgoing | Ok I got you | 09/15/2021 | 12:38:30 PM | 242162 |
| Miami, FL (305) [redacted] | Outgoing | Lous have them in stock 495 out the door | 09/15/2021 | 12:41:41 PM | 242163 |
| Miami, FL (305) [redacted] | Outgoing | Glock 20 | 09/15/2021 | 12:41:51 PM | 242164 |
| Miami, FL (305) [redacted] | Incoming | Get it | 09/15/2021 | 12:42:02 PM | 242165 |
| Miami, FL (305) [redacted] | Incoming | Cash app you the money right now | 09/15/2021 | 12:42:22 PM | 242166 |
| Miami, FL (305) [redacted] | Incoming | You there? | 09/15/2021 | 12:42:33 PM | 242167 |
| Miami, FL (305) [redacted] | Outgoing | No I'm at work they close at 5 i can get it Friday for you I'm off that day | 09/15/2021 | 12:43:33 PM | 242168 |
| Miami, FL (305) [redacted] | Incoming | Ok perfect | 09/15/2021 | 12:46:24 PM | 242170 |
| Miami, FL (305) [redacted] | Incoming | Tell them hold it | 09/15/2021 | 12:46:33 PM | 242171 |
| Miami, FL (305) [redacted] | Incoming | | 09/15/2021 | 12:47:18 PM | 242172 |
| Miami, FL (305) [redacted] | Outgoing | I'm 15 min away | 09/15/2021 | 04:05:23 PM | 242353 |
| Miami, FL (305) [redacted] | Incoming | Ok | 09/15/2021 | 04:05:31 PM | 242354 |
| Miami, FL (305) [redacted] | Incoming | I'm driving home | 09/15/2021 | 04:05:38 PM | 242355 |
| Miami, FL (305) [redacted] | Incoming | Be there in 15 too | 09/15/2021 | 04:05:43 PM | 242356 |
| Miami, FL (305) [redacted] | Outgoing | Ok | 09/15/2021 | 04:05:47 PM | 242357 |
| Miami, FL (305) [redacted] | Outgoing | What's your full name? | 09/15/2021 | 04:36:30 PM | 242364 |
| Miami, FL (305) [redacted] | Incoming | Why they asking you something? | 09/15/2021 | 04:37:11 PM | 242365 |
| Miami, FL (305) [redacted] | Incoming | I'll be there in 16 min the bridge Is up and hella traffic | 09/15/2021 | 04:38:02 PM | 242366 |
| Miami, FL (305) [redacted] | Outgoing | No doing this lil contract on this website | 09/15/2021 | 04:38:13 PM | 242367 |
| Miami, FL (305) [redacted] | Incoming | [redacted] | 09/15/2021 | 04:38:21 PM | 242368 |
| Miami, FL (305) [redacted] | Outgoing | Ok | 09/15/2021 | 04:38:32 PM | 242369 |
| Miami, FL (305) [redacted] | Outgoing | How far are you now | 09/15/2021 | 04:49:36 PM | 242370 |
| Miami, FL (305) [redacted] | Outgoing | My homie want 1200 for it | 09/15/2021 | 04:57:44 PM | 242371 |
| Miami, FL (305) [redacted] | Incoming | Give me 12 min | 09/15/2021 | 04:58:00 PM | 242372 |
| Miami, FL (305) [redacted] | Incoming | Talk to you bout it then | 09/15/2021 | 04:58:06 PM | 242374 |
| Miami, FL (305) [redacted] | Outgoing | Ok | 09/15/2021 | 04:58:10 PM | 242375 |
| Miami, FL (305) [redacted] | Outgoing | He want 800 for this | 09/15/2021 | 04:58:33 PM | 242376 |
| Miami, FL (305) [redacted] | Outgoing | | 09/15/2021 | 05:10:14 PM | 242378 |
| Miami, FL (305) [redacted] | Outgoing | Your lady down here | 09/15/2021 | 05:10:15 PM | 242379 |
| Miami, FL (305) [redacted] | Outgoing | Doing to much bro this look like station extortion | 09/15/2021 | 08:48:54 PM | 242442 |
| Miami, FL (305) [redacted] | Incoming | Nah lol we out | 09/15/2021 | 09:05:47 PM | 242443 |
| Miami, FL (305) [redacted] | Outgoing | Let me know when you get home | 09/15/2021 | 09:53:01 PM | 242452 |
| Miami, FL (305) [redacted] | Incoming | Loved "Let me know when you get home " | 09/15/2021 | 09:53:10 PM | 242453 |
| Miami, FL (305) [redacted] | Incoming | Appreciate you my boy | 09/15/2021 | 09:53:17 PM | 242454 |
| Miami, FL (305) [redacted] | Incoming | | 09/15/2021 | 09:53:19 PM | 242455 |
| Miami, FL (305) [redacted] | Outgoing | | 09/15/2021 | 09:53:54 PM | 242456 |
| Miami, FL (305) [redacted] | Outgoing | I got you bro | 09/15/2021 | 10:00:30 PM | 242457 |
| Miami, FL (305) [redacted] | Outgoing | Hate to bother bro can you send the bread I'm tap on cash right now | 09/15/2021 | 10:12:37 PM | 242458 |
| Miami, FL (305) [redacted] | Incoming | Say less | 09/15/2021 | 10:17:44 PM | 242459 |
| Miami, FL (305) [redacted] | Outgoing | | 09/15/2021 | 10:18:04 PM | 242460 |

| Contact Name | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|
| Miami, FL (305) [redacted] | Incoming | | 09/15/2021 | 10:18:45 PM | 242461 |
| Miami, FL (305) [redacted] | Incoming | It gonna go thru in 5 min | 09/15/2021 | 10:19:41 PM | 242462 |
| Miami, FL (305) [redacted] | Incoming | | 09/15/2021 | 10:19:54 PM | 242463 |
| Miami, FL (305) [redacted] | Outgoing | I got it bro bet | 09/15/2021 | 10:20:08 PM | 242464 |
| Miami, FL (305) [redacted] | Incoming | | 09/15/2021 | 10:20:42 PM | 242465 |
| Miami, FL (305) [redacted] | Incoming | Appreciate it my boy | 09/15/2021 | 10:20:48 PM | 242466 |
| Miami, FL (305) [redacted] | Outgoing | Loved "Appreciate it my boy " | 09/15/2021 | 10:21:01 PM | 242467 |
| Miami, FL (305) [redacted] | Outgoing | | 09/15/2021 | 10:21:04 PM | 242468 |
| Miami, FL (305) [redacted] | Incoming | If you ever fuxked up or anything my nigga you know you can count on me | 09/15/2021 | 10:24:34 PM | 242469 |
| Miami, FL (305) [redacted] | Incoming | You not just my guard you my nigga now | 09/15/2021 | 10:24:46 PM | 242471 |
| Miami, FL (305) [redacted] | Incoming | | 09/15/2021 | 10:25:00 PM | 242472 |
| Miami, FL (305) [redacted] | Outgoing | Bet bro it's all love | 09/15/2021 | 10:25:00 PM | 242473 |
| Miami, FL (305) [redacted] | Outgoing | | 09/15/2021 | 10:25:06 PM | 242474 |
| Miami, FL (305) [redacted] | Incoming | Loved "I see I had to come get my lil one right " | 09/15/2021 | 10:48:01 PM | 242491 |
| Miami, FL (305) [redacted] | Incoming | Family over anything | 09/15/2021 | 10:48:05 PM | 242492 |
| Miami, FL (305) [redacted] | Incoming | | 09/15/2021 | 10:48:07 PM | 242493 |
| Miami, FL (305) [redacted] | Outgoing | | 09/15/2021 | 10:53:38 PM | 242494 |
| Miami, FL (305) [redacted] | Outgoing | What's your email | 09/15/2021 | 11:10:15 PM | 242496 |
| Miami, FL (305) [redacted] | Incoming | [redacted] | 09/15/2021 | 11:10:51 PM | 242497 |
| Miami, FL (305) [redacted] | Outgoing | Check your email | 09/15/2021 | 11:14:58 PM | 242498 |
| Miami, FL (305) [redacted] | Outgoing | Questioned "Check your email " | 09/15/2021 | 11:28:11 PM | 242500 |
| Miami, FL (305) [redacted] | Incoming | Nothing | 09/15/2021 | 11:38:21 PM | 242501 |
| Miami, FL (305) [redacted] | Incoming | Idk why email been acting weird | 09/15/2021 | 11:38:28 PM | 242502 |
| Miami, FL (305) [redacted] | Incoming | Gotta clear my junk folder | 09/15/2021 | 11:38:34 PM | 242503 |
| Miami, FL (305) [redacted] | Incoming | Think it's loaded | 09/15/2021 | 11:38:38 PM | 242504 |
| Miami, FL (305) [redacted] | Outgoing | Ok | 09/15/2021 | 11:38:46 PM | 242505 |
| Miami, FL (305) [redacted] | Incoming | Yo Po. | 09/16/2021 | 03:09:24 AM | 242506 |
| Miami, FL (305) [redacted] | Incoming | Yoooo | 09/16/2021 | 03:14:31 AM | 242507 |
| Miami, FL (305) [redacted] | Outgoing | Yo | 09/16/2021 | 06:39:34 AM | 242508 |
| Miami, FL (305) [redacted] | Outgoing | | 09/16/2021 | 11:40:45 AM | 242545 |
| Miami, FL (305) [redacted] | Incoming | Loved a movie | 09/16/2021 | 11:50:57 AM | 242547 |
| Miami, FL (305) [redacted] | Outgoing | Yo | 09/16/2021 | 04:01:43 PM | 242844 |
| Miami, FL (305) [redacted] | Outgoing | Yo you need me today? | 09/16/2021 | 04:09:06 PM | 242853 |
| Miami, FL (305) [redacted] | Outgoing | If you need me just hit my phone | 09/16/2021 | 04:22:05 PM | 242861 |
| Miami, FL (305) [redacted] | Outgoing | You got a computer right? | 09/16/2021 | 06:23:59 PM | 242911 |
| Miami, FL (305) [redacted] | Outgoing | My homie has Adderall 30 | 09/16/2021 | 09:01:02 PM | 242926 |
| Miami, FL (305) [redacted] | Outgoing | My bad 20 mm | 09/16/2021 | 09:07:01 PM | 242929 |
| Miami, FL (305) [redacted] | Incoming | What he want for em | 09/16/2021 | 10:04:30 PM | 242931 |
| Miami, FL (305) [redacted] | Incoming | Never fuck with em but some hoes do | 09/16/2021 | 10:04:41 PM | 242932 |
| Miami, FL (305) [redacted] | Outgoing | Hold on | 09/16/2021 | 10:12:59 PM | 242933 |
| Miami, FL (305) [redacted] | Outgoing | He got 15 of them going for 20 a pop | 09/16/2021 | 10:46:48 PM | 242951 |
| Miami, FL (305) [redacted] | Incoming | Need u tomorrow we gotta go visit homie at some point I wanna go early morning but I know it ain't happening lol | 09/17/2021 | 02:24:07 AM | 242974 |
| Miami, FL (305) [redacted] | Incoming | Maybe afternoon | 09/17/2021 | 02:24:12 AM | 242975 |
| Miami, FL (305) [redacted] | Outgoing | Ok bro taking my daughter now to her hair appointment | 09/17/2021 | 07:35:52 AM | 242976 |
| Miami, FL (305) [redacted] | Outgoing | Yo you want to cash app me the money for the 20 | 09/17/2021 | 09:55:46 AM | 243031 |
| Miami, FL (305) [redacted] | Incoming | Yessir | 09/17/2021 | 11:28:02 AM | 243070 |
| Miami, FL (305) [redacted] | Outgoing | When you want to send it | 09/17/2021 | 11:49:47 AM | 243092 |
| Miami, FL (305) [redacted] | Incoming | | 09/17/2021 | 03:45:37 PM | 243113 |
| Miami, FL (305) [redacted] | Incoming | | 09/17/2021 | 04:17:03 PM | 243119 |
| Miami, FL (305) [redacted] | Outgoing | You at home | 09/17/2021 | 04:30:10 PM | 243122 |
| Miami, FL (305) [redacted] | Incoming | Coming downstairs | 09/17/2021 | 04:32:00 PM | 243123 |

| Contact Name | | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | You want me to follow you right by you got to drop your car off to Mercedes | 09/17/2021 | 04:32:53 PM | 243124 |
| Miami, FL | (305) [redacted] | Incoming | Loved "You want me to follow you right by you got to drop your car off to Mercedes " | 09/17/2021 | 04:33:41 PM | 243125 |
| Miami, FL | (305) [redacted] | Incoming | | 09/18/2021 | 06:59:26 AM | 243193 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 09/18/2021 | 02:40:18 PM | 243247 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 09/18/2021 | 02:40:27 PM | 243248 |
| Miami, FL | (305) [redacted] | Outgoing | What's good wya | 09/18/2021 | 02:40:59 PM | 243249 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 09/18/2021 | 03:09:13 PM | 243254 |
| Miami, FL | (305) [redacted] | Outgoing | Did you find the Extendo for the 20 | 09/18/2021 | 05:28:24 PM | 243273 |
| Miami, FL | (305) [redacted] | Incoming | | 09/19/2021 | 02:23:14 AM | 243321 |
| Miami, FL | (305) [redacted] | Outgoing | My drop leg ready for the 10mm | 09/19/2021 | 06:22:33 AM | 243322 |
| Miami, FL | (305) [redacted] | Incoming | Loved "My drop leg ready for the 10mm " | 09/19/2021 | 12:47:31 PM | 243396 |
| Miami, FL | (305) [redacted] | Incoming | Hell yea | 09/19/2021 | 12:47:40 PM | 243397 |
| Miami, FL | (305) [redacted] | Outgoing | | 09/19/2021 | 12:51:40 PM | 243400 |
| Miami, FL | (305) [redacted] | Incoming | You busy today? | 09/19/2021 | 12:53:00 PM | 243401 |
| Miami, FL | (305) [redacted] | Outgoing | I'm at work why what's up | 09/19/2021 | 12:53:36 PM | 243402 |
| Miami, FL | (305) [redacted] | Incoming | What you on right now | 09/19/2021 | 10:00:28 PM | 243526 |
| Miami, FL | (305) [redacted] | Outgoing | Putting my daughter to sleep why what's up | 09/19/2021 | 10:06:22 PM | 243528 |
| Miami, FL | (305) [redacted] | Incoming | See if you want to pull up to a club with us | 09/19/2021 | 10:08:39 PM | 243529 |
| Miami, FL | (305) [redacted] | Incoming | Right by my house | 09/19/2021 | 10:08:46 PM | 243530 |
| Miami, FL | (305) [redacted] | Outgoing | Eleven | 09/19/2021 | 10:10:24 PM | 243531 |
| Miami, FL | (305) [redacted] | Incoming | Even better | 09/19/2021 | 10:21:08 PM | 243536 |
| Miami, FL | (305) [redacted] | Incoming | Kiki's | 09/19/2021 | 10:21:10 PM | 243537 |
| Miami, FL | (305) [redacted] | Incoming | 11 after | 09/19/2021 | 10:21:15 PM | 243538 |
| Miami, FL | (305) [redacted] | Incoming | | 09/19/2021 | 10:21:17 PM | 243539 |
| Miami, FL | (305) [redacted] | Outgoing | Lol my car was acting up today I got to change my alternator in the morning | 09/19/2021 | 10:22:00 PM | 243540 |
| Miami, FL | (305) [redacted] | Incoming | Next. Month just drive my Benz foe work | 09/19/2021 | 10:22:23 PM | 243541 |
| Miami, FL | (305) [redacted] | Incoming | The 580 when we go out to stunt | 09/19/2021 | 10:22:30 PM | 243542 |
| Miami, FL | (305) [redacted] | Incoming | You'll be good | 09/19/2021 | 10:22:34 PM | 243543 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro bet | 09/19/2021 | 10:22:43 PM | 243544 |
| Miami, FL | (305) [redacted] | Incoming | On call | 09/19/2021 | 11:55:43 PM | 243550 |
| Miami, FL | (305) [redacted] | Outgoing | | 09/20/2021 | 07:43:10 AM | 243553 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 09/20/2021 | 01:50:52 PM | 243657 |
| Miami, FL | (305) [redacted] | Outgoing | Do you need me before I go back up top | 09/20/2021 | 02:28:23 PM | 243666 |
| Miami, FL | (305) [redacted] | Outgoing | Hey I need some pain killers my Auntie knee hurts | 09/20/2021 | 08:25:24 PM | 243781 |
| Miami, FL | (305) [redacted] | Incoming | Call me | 09/20/2021 | 08:26:20 PM | 243783 |
| Miami, FL | (305) [redacted] | Incoming | 3 min | 09/20/2021 | 08:54:40 PM | 243798 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 09/20/2021 | 08:54:53 PM | 243799 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 09/20/2021 | 09:42:18 PM | 243808 |
| Miami, FL | (305) [redacted] | Outgoing | What's up | 09/20/2021 | 09:42:31 PM | 243809 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 09/21/2021 | 01:18:16 PM | 243850 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 09/21/2021 | 04:50:02 PM | 243895 |
| Miami, FL | (305) [redacted] | Outgoing | You need me? | 09/21/2021 | 06:41:24 PM | 243938 |
| Miami, FL | (305) [redacted] | Incoming | Think we might be good I won't know until bout 8/9 | 09/21/2021 | 06:41:48 PM | 243939 |
| Miami, FL | (305) [redacted] | Incoming | You gonna be free or tied up | 09/21/2021 | 06:41:58 PM | 243940 |
| Miami, FL | (305) [redacted] | Outgoing | Just let me know | 09/21/2021 | 06:42:36 PM | 243941 |
| Miami, FL | (305) [redacted] | Outgoing | Yo what's the word I got the pills | 09/21/2021 | 07:27:31 PM | 243951 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 09/22/2021 | 06:51:20 PM | 244341 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 09/22/2021 | 08:50:12 PM | 244361 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "Yo " | 09/22/2021 | 08:59:00 PM | 244362 |
| Miami, FL | (305) [redacted] | Outgoing | Yo you good? | 09/23/2021 | 07:48:50 PM | 244944 |
| Miami, FL | (305) [redacted] | Incoming | Yessir sorry just seen this | 09/23/2021 | 08:12:23 PM | 244961 |

| Contact Name | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|
| Miami, FL (305) [redacted] | Outgoing | Oh ok | 09/23/2021 | 08:13:12 PM | 244964 |
| Miami, FL (305) [redacted] | Outgoing | Yo you need me today? | 09/24/2021 | 12:28:55 PM | 245107 |
| Miami, FL (305) [redacted] | Outgoing | Yo do you need me someone want to book me? | 09/24/2021 | 07:30:07 PM | 245260 |
| Miami, FL (305) [redacted] | Outgoing | Removed a question mark from "Yo do you need me someone want to book me? " | 09/24/2021 | 08:44:08 PM | 245273 |
| Miami, FL (305) [redacted] | Outgoing | What price did we choose and time and days | 09/27/2021 | 12:22:48 PM | 245584 |
| Miami, FL (305) [redacted] | Outgoing | Yo | 09/27/2021 | 06:14:33 PM | 245672 |
| Miami, FL (305) [redacted] | Outgoing | Where you at? | 09/27/2021 | 08:47:37 PM | 245738 |
| Miami, FL (305) [redacted] | Outgoing | Questioned "Where you at? " | 09/27/2021 | 09:33:40 PM | 245739 |
| Miami, FL (305) [redacted] | Incoming | Just getting out a spa we went to get a massage | 09/27/2021 | 10:15:04 PM | 245755 |
| Miami, FL (305) [redacted] | Incoming | I still don't know what time we doing the drop at I've been waiting on his confirmation | 09/27/2021 | 10:15:25 PM | 245756 |
| Miami, FL (305) [redacted] | Outgoing | Oh ok kool | 09/27/2021 | 10:15:35 PM | 245757 |
| Miami, FL (305) [redacted] | Incoming | What area you at, | 09/27/2021 | 10:15:37 PM | 245758 |
| Miami, FL (305) [redacted] | Outgoing | 83 and biscaynw | 09/27/2021 | 10:20:42 PM | 245763 |
| Miami, FL (305) [redacted] | Outgoing | Biscayne | 09/27/2021 | 10:21:06 PM | 245764 |
| Miami, FL (305) [redacted] | Outgoing | Where you heading too | 09/27/2021 | 10:21:42 PM | 245766 |
| Miami, FL (305) [redacted] | Outgoing | Yo are you still going to look out with that for my Auntie | 09/28/2021 | 11:11:25 AM | 245811 |
| Miami, FL (305) [redacted] | Incoming | Yea I got you | 09/28/2021 | 11:12:09 AM | 245814 |
| Miami, FL (305) [redacted] | Outgoing | She need them today if that's ok? | 09/28/2021 | 11:13:24 AM | 245818 |
| Miami, FL (305) [redacted] | Incoming | | 09/28/2021 | 11:14:00 AM | 245819 |
| Miami, FL (305) [redacted] | Outgoing | Ok bro when you want me to pull up | 09/28/2021 | 11:15:13 AM | 245822 |
| Miami, FL (305) [redacted] | Incoming | Come by in a hour ima shower at her crib now and walk back over to the house | 09/28/2021 | 11:55:20 AM | 245837 |
| Miami, FL (305) [redacted] | Incoming | 1 min away back door of my building is the front of hers | 09/28/2021 | 11:55:46 AM | 245838 |
| Miami, FL (305) [redacted] | Outgoing | Ok kool I'm about to feed my snake and head that way you need me today? Do you still want the videos off the camera | 09/28/2021 | 11:58:12 AM | 245839 |
| Miami, FL (305) [redacted] | Outgoing | Questioned "Ok kool I'm about to feed my snake and head that way you need me today? Do you still want the videos off the camera" | 09/28/2021 | 12:33:03 PM | 245840 |
| Miami, FL (305) [redacted] | Incoming | I was with shorty and couldn't talk freely to you | 09/28/2021 | 01:33:18 PM | 245846 |
| Miami, FL (305) [redacted] | Incoming | Im free now I'm pulling up to the building ima call you back right now | 09/28/2021 | 01:33:33 PM | 245847 |
| Miami, FL (305) [redacted] | Outgoing | Ok | 09/28/2021 | 01:33:52 PM | 245848 |
| Miami, FL (305) [redacted] | Outgoing | I'm down stairs | 09/28/2021 | 02:00:21 PM | 245855 |
| Miami, FL (305) [redacted] | Incoming | Ok | 09/28/2021 | 02:01:31 PM | 245856 |
| Miami, FL (305) [redacted] | Outgoing | Ok | 09/28/2021 | 02:02:29 PM | 245857 |
| Miami, FL (305) [redacted] | Incoming | Coming | 09/28/2021 | 02:04:44 PM | 245858 |
| Miami, FL (305) [redacted] | Outgoing | Ok | 09/28/2021 | 02:06:31 PM | 245859 |
| Miami, FL (305) [redacted] | Outgoing | Yo | 09/29/2021 | 04:32:21 PM | 246219 |
| Miami, FL (305) [redacted] | Outgoing | Check your email I sent you the contract I need to print it out so we can sign it | 09/29/2021 | 04:32:48 PM | 246220 |
| Miami, FL (305) [redacted] | Outgoing | Yo | 09/29/2021 | 07:09:26 PM | 246302 |
| Miami, FL (305) [redacted] | Incoming | Yoo | 09/29/2021 | 07:37:03 PM | 246308 |
| Miami, FL (305) [redacted] | Outgoing | What's up bro | 09/29/2021 | 07:37:12 PM | 246309 |
| Miami, FL (305) [redacted] | Outgoing | You got my email | 09/29/2021 | 07:44:07 PM | 246314 |
| Miami, FL (305) [redacted] | Outgoing | I guess we will link tomorrow | 09/29/2021 | 07:53:30 PM | 246322 |
| Miami, FL (305) [redacted] | Incoming | I need to check | 09/29/2021 | 08:35:45 PM | 246343 |
| Miami, FL (305) [redacted] | Incoming | But deff link you tomorrow | 09/29/2021 | 08:35:53 PM | 246344 |
| Miami, FL (305) [redacted] | Outgoing | I got to print it out So we can sign and get it notarized | 09/29/2021 | 08:38:47 PM | 246346 |
| Miami, FL (305) [redacted] | Outgoing | Did you see it | 09/29/2021 | 09:25:40 PM | 246389 |
| Miami, FL (305) [redacted] | Incoming | Let me see cause idk why my email ain't opening | 09/29/2021 | 10:11:19 PM | 246439 |
| Miami, FL (305) [redacted] | Incoming | I'm inside of a mall maybe the connection | 09/29/2021 | 10:11:28 PM | 246440 |
| Miami, FL (305) [redacted] | Incoming | Got it | 09/29/2021 | 10:11:40 PM | 246441 |
| Miami, FL (305) [redacted] | Incoming | Just seen | 09/29/2021 | 10:11:44 PM | 246442 |
| Miami, FL (305) [redacted] | Incoming | It | 09/29/2021 | 10:11:46 PM | 246443 |

| Contact Name | | | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|---|
| Miami, FL | (305) | [redacted] | Outgoing | Ok everything good | 09/29/2021 | 10:29:53 PM | 246456 |
| Miami, FL | (305) | [redacted] | Outgoing | My homie got this for 1500 | 09/30/2021 | 11:49:58 AM | 246532 |
| Miami, FL | (305) | [redacted] | Outgoing | Yo | 09/30/2021 | 05:24:06 PM | 246665 |
| Miami, FL | (305) | [redacted] | Incoming | Yacht | 09/30/2021 | 06:04:01 PM | 246678 |
| Miami, FL | (305) | [redacted] | Outgoing | Ok | 09/30/2021 | 06:04:18 PM | 246679 |
| Miami, FL | (305) | [redacted] | Outgoing | Yo you ready to sign contract? | 10/01/2021 | 12:03:01 PM | 246868 |
| Miami, FL | (305) | [redacted] | Incoming | | 10/01/2021 | 01:27:52 PM | 246904 |
| Miami, FL | (305) | [redacted] | Outgoing | You made it to sunrise | 10/01/2021 | 01:44:10 PM | 246906 |
| Miami, FL | (305) | [redacted] | Incoming | Almost | 10/01/2021 | 01:44:26 PM | 246907 |
| Miami, FL | (305) | [redacted] | Incoming | | 10/01/2021 | 01:44:33 PM | 246908 |
| Miami, FL | (305) | [redacted] | Outgoing | Almost to you | 10/01/2021 | 02:09:30 PM | 246910 |
| Miami, FL | (305) | [redacted] | Incoming | I'll be out soon | 10/01/2021 | 02:48:14 PM | 246934 |
| Miami, FL | (305) | [redacted] | Outgoing | Ok | 10/01/2021 | 02:48:35 PM | 246936 |
| Miami, FL | (305) | [redacted] | Outgoing | Yo ima run right here to Taco Bell to grab something to eat before y'all come out | 10/01/2021 | 03:23:30 PM | 246955 |
| Miami, FL | (305) | [redacted] | Incoming | Ok that's fine | 10/01/2021 | 03:23:41 PM | 246956 |
| Miami, FL | (305) | [redacted] | Outgoing | Ok | 10/01/2021 | 03:23:47 PM | 246957 |
| Miami, FL | (305) | [redacted] | Outgoing | Y'all ok? | 10/01/2021 | 04:22:57 PM | 246975 |
| Miami, FL | (305) | [redacted] | Outgoing | Can you grab me a water please | 10/01/2021 | 05:57:16 PM | 246977 |
| Miami, FL | (305) | [redacted] | Outgoing | You went up yet? | 10/01/2021 | 06:15:07 PM | 246978 |
| Miami, FL | (305) | [redacted] | Outgoing | You ok? | 10/01/2021 | 11:24:56 PM | 247209 |
| Miami, FL | (305) | [redacted] | Incoming | Coming down now | 10/01/2021 | 11:25:17 PM | 247210 |
| Miami, FL | (305) | [redacted] | Outgoing | Oh ok | 10/01/2021 | 11:26:41 PM | 247211 |

**Calls Grid 305-975-7231**

| Contact Name | Contact ID | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | You ok bro I just got out all that traffic | 10/02/2021 | 12:26:26 AM | 247237 |
| Miami, FL | (305) [redacted] | Incoming | Yessir thanks for checking up on me fam | 10/02/2021 | 12:26:45 AM | 247238 |
| Miami, FL | (305) [redacted] | Incoming | | 10/02/2021 | 12:26:48 AM | 247239 |
| Miami, FL | (305) [redacted] | Outgoing | | 10/02/2021 | 12:26:56 AM | 247240 |
| Miami, FL | (305) [redacted] | Incoming | See you tomorrow my G | 10/02/2021 | 12:27:07 AM | 247241 |
| Miami, FL | (305) [redacted] | Outgoing | see you tomorrow | 10/02/2021 | 12:27:29 AM | 247242 |
| Miami, FL | (305) [redacted] | Incoming | | 10/02/2021 | 07:09:44 AM | 247292 |
| Miami, FL | (305) [redacted] | Incoming | Call u right back | 10/02/2021 | 03:04:20 PM | 247592 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 10/02/2021 | 03:04:54 PM | 247593 |
| Miami, FL | (305) [redacted] | Outgoing | 5 min away | 10/02/2021 | 03:05:08 PM | 247594 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 10/02/2021 | 03:05:42 PM | 247595 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 10/02/2021 | 03:05:50 PM | 247596 |
| Miami, FL | (305) [redacted] | Outgoing | Pulling up | 10/02/2021 | 03:14:39 PM | 247597 |
| Miami, FL | (305) [redacted] | Outgoing | How much longer | 10/02/2021 | 03:43:50 PM | 247599 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "How much longer " | 10/02/2021 | 03:48:37 PM | 247601 |
| Miami, FL | (305) [redacted] | Incoming | Elevator | 10/02/2021 | 04:05:20 PM | 247618 |
| Miami, FL | (305) [redacted] | Outgoing | You parked your car right | 10/02/2021 | 04:05:46 PM | 247619 |
| Miami, FL | (305) [redacted] | Outgoing | When you want to settle payment | 10/02/2021 | 07:14:51 PM | 247732 |
| Miami, FL | (305) [redacted] | Incoming | Tomorrow ? | 10/02/2021 | 07:30:11 PM | 247747 |
| Miami, FL | (305) [redacted] | Outgoing | Ok kool | 10/02/2021 | 07:37:42 PM | 247748 |
| Miami, FL | (305) [redacted] | Outgoing | | 10/02/2021 | 10:29:59 PM | 247791 |
| Miami, FL | (305) [redacted] | Outgoing | 700 | 10/02/2021 | 10:30:00 PM | 247792 |
| Miami, FL | (305) [redacted] | Outgoing | 2 15's overwatch trigger holster and strikes back plate | 10/02/2021 | 10:30:19 PM | 247793 |
| Miami, FL | (305) [redacted] | Incoming | Questioned "2 15's overwatch trigger holster and strikes back plate" | 10/02/2021 | 10:55:21 PM | 247799 |
| Miami, FL | (305) [redacted] | Incoming | Strike back plate ? | 10/02/2021 | 10:55:27 PM | 247800 |
| Miami, FL | (305) [redacted] | Outgoing | Looks like a flag | 10/02/2021 | 10:56:03 PM | 247801 |
| Miami, FL | (305) [redacted] | Incoming | Reminds me of a glock 1911 Lmaoooo | 10/02/2021 | 10:56:36 PM | 247802 |
| Miami, FL | (305) [redacted] | Outgoing | You want it I can cash all my homie now and go get it tomorrow before I come to you | 10/02/2021 | 10:56:48 PM | 247803 |
| Miami, FL | (305) [redacted] | Outgoing | | 10/02/2021 | 10:56:56 PM | 247804 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 10/03/2021 | 01:17:56 PM | 247865 |
| Miami, FL | (305) [redacted] | Incoming | Text me G | 10/03/2021 | 02:23:27 PM | 247891 |
| Miami, FL | (305) [redacted] | Outgoing | What's up | 10/03/2021 | 02:23:56 PM | 247892 |
| Miami, FL | (305) [redacted] | Outgoing | I'm going to get the paperwork notarized and get copies then ima come to you | 10/03/2021 | 02:26:48 PM | 247893 |
| Miami, FL | (305) [redacted] | Incoming | Loved "I'm going to get the paperwork notarized and get copies then ima come to you " | 10/03/2021 | 02:49:43 PM | 247896 |
| Miami, FL | (305) [redacted] | Incoming | Perfect | 10/03/2021 | 02:49:47 PM | 247897 |
| Miami, FL | (305) [redacted] | Outgoing | Ok brother | 10/03/2021 | 02:54:03 PM | 247898 |
| Miami, FL | (305) [redacted] | Outgoing | What's up bro | 10/03/2021 | 04:46:50 PM | 247939 |
| Miami, FL | (305) [redacted] | Outgoing | 5 min away | 10/03/2021 | 04:59:24 PM | 247944 |
| Miami, FL | (305) [redacted] | Outgoing | Yo are you at the house | 10/03/2021 | 05:11:26 PM | 247945 |
| Miami, FL | (305) [redacted] | Incoming | Yoooo | 10/03/2021 | 05:12:22 PM | 247946 |
| Miami, FL | (305) [redacted] | Incoming | I'll be home In 15 20 mins | 10/03/2021 | 05:12:33 PM | 247947 |
| Miami, FL | (305) [redacted] | Incoming | Hold up | 10/03/2021 | 05:12:35 PM | 247948 |
| Miami, FL | (305) [redacted] | Incoming | My b | 10/03/2021 | 05:12:37 PM | 247949 |
| Miami, FL | (305) [redacted] | Incoming | Just got up | 10/03/2021 | 05:12:40 PM | 247950 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I'm pulling back up got something to eat | 10/03/2021 | 05:13:12 PM | 247951 |
| Miami, FL | (305) [redacted] | Outgoing | I'm here | 10/03/2021 | 05:43:00 PM | 247956 |
| Miami, FL | (305) [redacted] | Outgoing | Hey bro you want to chill with your lady Olo you can just send payment and I will leave | 10/03/2021 | 06:15:03 PM | 247958 |

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (30[redacted] | Incoming | Yea I can send payment but I rather you come up anyways I needed your help with some shit | 10/03/2021 | 06:19:44 PM | 247960 |
| Miami, FL | (30[redacted] | Outgoing | With moving her stuff out | 10/03/2021 | 06:21:21 PM | 247961 |
| Miami, FL | (30[redacted] | Incoming | | 10/03/2021 | 06:26:22 PM | 247965 |
| Miami, FL | (30[redacted] | Outgoing | | 10/03/2021 | 06:26:32 PM | 247966 |
| Miami, FL | (30[redacted] | Incoming | It's just 3 suit cases | 10/03/2021 | 06:26:37 PM | 247967 |
| Miami, FL | (30[redacted] | Outgoing | Ok I'm down here | 10/03/2021 | 06:26:45 PM | 247968 |
| Miami, FL | (30[redacted] | Incoming | Go to front desk or chill on the bench ima come get u | 10/03/2021 | 06:28:37 PM | 247969 |
| Miami, FL | (30[redacted] | Outgoing | Ok | 10/03/2021 | 06:30:21 PM | 247970 |
| Miami, FL | (30[redacted] | Outgoing | I'm in here | 10/03/2021 | 06:50:10 PM | 247973 |
| Miami, FL | (30[redacted] | Incoming | Coming down | 10/03/2021 | 06:50:36 PM | 247975 |
| Miami, FL | (30[redacted] | Outgoing | Ok | 10/03/2021 | 06:50:58 PM | 247976 |
| Miami, FL | (30[redacted] | Outgoing | Did you ever link with the fat dude | 10/03/2021 | 07:00:21 PM | 247982 |
| Miami, FL | (30[redacted] | Incoming | Nope we gonna see him tonight | 10/03/2021 | 07:07:31 PM | 247984 |
| Miami, FL | (30[redacted] | Incoming | 1000% | 10/03/2021 | 07:07:34 PM | 247985 |
| Miami, FL | (30[redacted] | Outgoing | | 10/03/2021 | 07:08:21 PM | 247986 |
| Miami, FL | (30[redacted] | Incoming | | 10/03/2021 | 07:08:27 PM | 247987 |
| Miami, FL | (30[redacted] | Outgoing | | 10/03/2021 | 07:08:29 PM | 247988 |
| Miami, FL | (30[redacted] | Incoming | | 10/03/2021 | 07:08:43 PM | 247989 |
| Miami, FL | (30[redacted] | Incoming | | 10/03/2021 | 07:08:44 PM | 247990 |
| Miami, FL | (30[redacted] | Incoming | | 10/03/2021 | 07:08:47 PM | 247991 |
| Miami, FL | (30[redacted] | Outgoing | FAXTS | 10/03/2021 | 07:09:13 PM | 247992 |
| Miami, FL | (30[redacted] | Outgoing | You want me to have them let me up | 10/03/2021 | 07:14:43 PM | 247993 |
| Miami, FL | (30[redacted] | Outgoing | You good | 10/03/2021 | 08:32:15 PM | 248011 |
| Miami, FL | (30[redacted] | Incoming | Yes siiir | 10/03/2021 | 08:54:56 PM | 248017 |
| Miami, FL | (30[redacted] | Incoming | She's just in shock | 10/03/2021 | 08:55:01 PM | 248018 |
| Miami, FL | (30[redacted] | Outgoing | I see | 10/03/2021 | 08:55:22 PM | 248019 |
| Miami, FL | (30[redacted] | Outgoing | What's up bro | 10/04/2021 | 12:34:58 PM | 248183 |
| Miami, FL | (30[redacted] | Outgoing | Yo | 10/04/2021 | 12:59:26 PM | 248207 |
| Miami, FL | (30[redacted] | Incoming | Yooo | 10/04/2021 | 02:06:43 PM | 248320 |
| Miami, FL | (30[redacted] | Incoming | Just woke up | 10/04/2021 | 02:06:49 PM | 248321 |
| Miami, FL | (30[redacted] | Outgoing | Ok I'm on the way | 10/04/2021 | 02:44:12 PM | 248329 |
| Miami, FL | (30[redacted] | Outgoing | 4 min away | 10/04/2021 | 04:41:32 PM | 248376 |
| Miami, FL | (30[redacted] | Outgoing | Yo you good? | 10/04/2021 | 08:31:10 PM | 248470 |
| Miami, FL | (30[redacted] | Outgoing | Yo I'm downstairs | 10/05/2021 | 02:07:39 PM | 248593 |
| Miami, FL | (30[redacted] | Incoming | Hold up | 10/05/2021 | 02:09:42 PM | 248594 |
| Miami, FL | (30[redacted] | Incoming | DiZy af | 10/05/2021 | 02:09:49 PM | 248595 |
| Miami, FL | (30[redacted] | Outgoing | You ok? | 10/05/2021 | 02:10:41 PM | 248596 |
| Miami, FL | (30[redacted] | Incoming | Yea kn | 10/05/2021 | 02:12:25 PM | 248597 |
| Miami, FL | (30[redacted] | Outgoing | You said you DiZy | 10/05/2021 | 02:12:57 PM | 248598 |
| Miami, FL | (30[redacted] | Incoming | I'm tell u in person | 10/05/2021 | 02:13:05 PM | 248599 |
| Miami, FL | (30[redacted] | Incoming | I'm good tho | 10/05/2021 | 02:13:11 PM | 248601 |
| Miami, FL | (30[redacted] | Outgoing | Ok I'm down stairs | 10/05/2021 | 02:13:28 PM | 248603 |
| Miami, FL | (30[redacted] | Outgoing | You ok bro | 10/05/2021 | 02:56:27 PM | 248617 |
| Miami, FL | (30[redacted] | Outgoing | Questioned "You ok bro " | 10/05/2021 | 03:02:24 PM | 248618 |
| Miami, FL | (30[redacted] | Incoming | Yea I'm good I threw up tho | 10/05/2021 | 03:13:42 PM | 248619 |
| Miami, FL | (30[redacted] | Incoming | I'll tell you when I go down | 10/05/2021 | 03:13:52 PM | 248620 |
| Miami, FL | (30[redacted] | Incoming | I'm getting ready | 10/05/2021 | 03:13:57 PM | 248621 |
| Miami, FL | (30[redacted] | Incoming | Wifey with me so I'm not alone I'm ok | 10/05/2021 | 03:14:06 PM | 248622 |
| Miami, FL | (30[redacted] | Incoming | Thanks doe. For checking | 10/05/2021 | 03:14:18 PM | 248623 |
| Miami, FL | (30[redacted] | Outgoing | Ok bro | 10/05/2021 | 03:14:30 PM | 248624 |
| Miami, FL | (30[redacted] | Outgoing | Ok ima be sitting in the car I'll see you pull down | 10/05/2021 | 03:15:10 PM | 248625 |

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305)[redacted] | Incoming | Liked “Ok ima be sitting in the car I’ll see you pull down ” | 10/05/2021 | 03:22:12 PM | 248626 |
| Miami, FL | (305)[redacted] | Outgoing | Yo if you not doing nothing today bro I’ll slide? | 10/05/2021 | 04:24:30 PM | 248637 |
| Miami, FL | (305)[redacted] | Outgoing | I’m gone bra | 10/05/2021 | 06:13:02 PM | 248661 |
| Miami, FL | (305)[redacted] | Incoming | My bad bro I literally just got back up I got too fuxked up | 10/05/2021 | 06:13:25 PM | 248662 |
| Miami, FL | (305)[redacted] | Incoming | I was so dizzy I couldn’t even get up | 10/05/2021 | 06:13:33 PM | 248663 |
| Miami, FL | (305)[redacted] | Incoming | It’s 6 I can’t believe the time just flew like this | 10/05/2021 | 06:13:47 PM | 248664 |
| Miami, FL | (305)[redacted] | Incoming | I couldn’t move no cap | 10/05/2021 | 06:13:54 PM | 248665 |
| Miami, FL | (305)[redacted] | Incoming | I was STUCK | 10/05/2021 | 06:14:02 PM | 248666 |
| Miami, FL | (305)[redacted] | Incoming | Over did the shits with kiesha | 10/05/2021 | 06:14:13 PM | 248667 |
| Miami, FL | (305)[redacted] | Outgoing | Oh you got to chill with the kiesha and bars | 10/05/2021 | 06:14:34 PM | 248669 |
| Miami, FL | (305)[redacted] | Outgoing | Ima go grab something to eat I been here 4 hours | 10/05/2021 | 06:20:13 PM | 248679 |
| Miami, FL | (305)[redacted] | Incoming | I know bro I don’t blame you for leaving | 10/05/2021 | 06:21:34 PM | 248682 |
| Miami, FL | (305)[redacted] | Incoming | I’d be like wtf | 10/05/2021 | 06:21:38 PM | 248683 |
| Miami, FL | (305)[redacted] | Incoming | Left too | 10/05/2021 | 06:21:41 PM | 248684 |
| Miami, FL | (305)[redacted] | Incoming | My bad | 10/05/2021 | 06:21:43 PM | 248685 |
| Miami, FL | (305)[redacted] | Outgoing | Yea I just grabbed some food | 10/05/2021 | 06:27:12 PM | 248686 |
| Miami, FL | (305)[redacted] | Outgoing | That was you just leaving? | 10/05/2021 | 06:30:44 PM | 248687 |
| Miami, FL | (305)[redacted] | Incoming | Grabbing food from the Spanish spot | 10/05/2021 | 06:33:07 PM | 248688 |
| Miami, FL | (305)[redacted] | Incoming | Empañas | 10/05/2021 | 06:33:12 PM | 248689 |
| Miami, FL | (305)[redacted] | Outgoing | Oh ok I was pulling back up | 10/05/2021 | 06:33:26 PM | 248690 |
| Miami, FL | (305)[redacted] | Outgoing | I was sitting at the light | 10/05/2021 | 06:33:38 PM | 248691 |
| Miami, FL | (305)[redacted] | Incoming | Pull up behind me if you want I’m waiting for them | 10/05/2021 | 06:33:45 PM | 248692 |
| Miami, FL | (305)[redacted] | Incoming | We ain’t doing too much we gotta go to some store and then get some packages then home again | 10/05/2021 | 06:34:08 PM | 248693 |
| Miami, FL | (305)[redacted] | Incoming | I feel fucks up still g lol | 10/05/2021 | 06:34:23 PM | 248694 |
| Miami, FL | (305)[redacted] | Incoming | I’m better now tho | 10/05/2021 | 06:34:28 PM | 248695 |
| Miami, FL | (305)[redacted] | Incoming | I could barely move | 10/05/2021 | 06:34:33 PM | 248696 |
| Miami, FL | (305)[redacted] | Incoming | I was spinning | 10/05/2021 | 06:34:40 PM | 248697 |
| Miami, FL | (305)[redacted] | Outgoing | Lol to much kiesha | 10/05/2021 | 06:34:48 PM | 248698 |
| Miami, FL | (305)[redacted] | Outgoing | Where that spot at again | 10/05/2021 | 06:35:05 PM | 248699 |
| Miami, FL | (305)[redacted] | Outgoing | Hey bro are you able to give me 425 tonight? | 10/05/2021 | 08:02:53 PM | 248730 |
| Miami, FL | (305)[redacted] | Incoming | I can in the morning | 10/05/2021 | 08:29:32 PM | 248742 |
| Miami, FL | (305)[redacted] | Incoming | I can cash app it | 10/05/2021 | 08:29:40 PM | 248743 |
| Miami, FL | (305)[redacted] | Incoming | Or possibly even tonight midnight | 10/05/2021 | 08:29:50 PM | 248744 |
| Miami, FL | (305)[redacted] | Incoming | I know you need it for your Disney shit so let me try an do it for you now | 10/05/2021 | 08:30:20 PM | 248745 |
| Miami, FL | (305)[redacted] | Incoming | I’m collecting bread from debts today | 10/05/2021 | 08:30:32 PM | 248746 |
| Miami, FL | (305)[redacted] | Outgoing | If you can do it if not don’t stress it | 10/05/2021 | 08:31:14 PM | 248748 |
| Miami, FL | (305)[redacted] | Incoming | Ok ima try an have it to you ASAP | 10/05/2021 | 08:31:37 PM | 248750 |
| Miami, FL | (305)[redacted] | Outgoing | Ok bro | 10/05/2021 | 08:35:58 PM | 248755 |
| Miami, FL | (305)[redacted] | Outgoing | Yo | 10/06/2021 | 03:24:30 PM | 248974 |
| Miami, FL | (305)[redacted] | Outgoing | Yo do you want me to come to you when I get off? | 10/06/2021 | 03:35:01 PM | 248977 |
| Miami, FL | (305)[redacted] | Outgoing | Yo | 10/06/2021 | 05:57:30 PM | 249009 |
| Miami, FL | (305)[redacted] | Incoming | Yoo | 10/06/2021 | 05:57:58 PM | 249010 |
| Miami, FL | (305)[redacted] | Incoming | I’ll be back out an about at 8 | 10/06/2021 | 05:58:28 PM | 249011 |
| Miami, FL | (305)[redacted] | Incoming | Wya now | 10/06/2021 | 05:58:31 PM | 249012 |
| Miami, FL | (305)[redacted] | Outgoing | 38 and 13 | 10/06/2021 | 05:58:49 PM | 249013 |
| Miami, FL | (305)[redacted] | Outgoing | You sure you coming back out at 8 | 10/06/2021 | 06:09:20 PM | 249020 |
| Miami, FL | (305)[redacted] | Incoming | Let me make sure | 10/06/2021 | 06:10:27 PM | 249021 |
| Miami, FL | (305)[redacted] | Outgoing | Ok | 10/06/2021 | 06:13:55 PM | 249022 |
| Miami, FL | (305)[redacted] | Outgoing | Are you able to send it | 10/06/2021 | 06:27:02 PM | 249025 |
| Miami, FL | (305)[redacted] | Incoming | Ima do it now | 10/06/2021 | 06:29:32 PM | 249029 |
| Miami, FL | (305)[redacted] | Incoming | Cash app or zelle | 10/06/2021 | 06:29:37 PM | 249030 |

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | Cash app appreciate it | 10/06/2021 | 06:30:05 PM | 249031 |
| Miami, FL | (305) [redacted] | Incoming | | 10/06/2021 | 06:31:11 PM | 249032 |
| Miami, FL | (305) [redacted] | Incoming | Liked "Cash app appreciate it" | 10/06/2021 | 06:31:26 PM | 249033 |
| Miami, FL | (305) [redacted] | Outgoing | I got it bro are you stepping back out tonight | 10/06/2021 | 06:32:24 PM | 249034 |
| Miami, FL | (305) [redacted] | Outgoing | You need me | 10/06/2021 | 07:51:53 PM | 249054 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 10/07/2021 | 03:57:33 PM | 249356 |
| Miami, FL | (305) [redacted] | Outgoing | You want me to come to you | 10/07/2021 | 04:08:39 PM | 249363 |
| Miami, FL | (305) [redacted] | Incoming | Where you at now | 10/07/2021 | 04:09:41 PM | 249365 |
| Miami, FL | (305) [redacted] | Incoming | We don't got much to do but yea pull up | 10/07/2021 | 04:09:58 PM | 249366 |
| Miami, FL | (305) [redacted] | Incoming | Get that certificate bread from her ppl too | 10/07/2021 | 04:10:13 PM | 249367 |
| Miami, FL | (305) [redacted] | Outgoing | About to get off by by her house | 10/07/2021 | 04:10:32 PM | 249368 |
| Miami, FL | (305) [redacted] | Incoming | I'm going to the jeweler right now | 10/07/2021 | 04:10:40 PM | 249369 |
| Miami, FL | (305) [redacted] | Incoming | You want to meet me there an just pick me up from there? | 10/07/2021 | 04:10:52 PM | 249370 |
| Miami, FL | (305) [redacted] | Outgoing | 2 min away | 10/07/2021 | 04:37:27 PM | 249381 |
| Miami, FL | (305) [redacted] | Outgoing | I'm in front | 10/07/2021 | 04:42:35 PM | 249386 |
| Miami, FL | (305) [redacted] | Outgoing | I'm in the front of MADRID JEWELRY | 10/07/2021 | 04:57:15 PM | 249400 |
| Miami, FL | (305) [redacted] | Incoming | Ok perfect | 10/07/2021 | 05:03:57 PM | 249407 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 10/07/2021 | 05:06:30 PM | 249410 |
| Miami, FL | (305) [redacted] | Outgoing | Holla at me real quick | 10/07/2021 | 09:02:34 PM | 249672 |
| Miami, FL | (305) [redacted] | Outgoing | Sound like your ex in her ferlings | 10/07/2021 | 09:40:50 PM | 249676 |
| Miami, FL | (305) [redacted] | Outgoing | Feelings | 10/07/2021 | 09:40:53 PM | 249677 |
| Miami, FL | (305) [redacted] | Incoming | Questioned "Sound like your ex in her ferlings " | 10/07/2021 | 10:04:43 PM | 249701 |
| Miami, FL | (305) [redacted] | Incoming | What ex ?? | 10/07/2021 | 10:04:47 PM | 249702 |
| Miami, FL | (305) [redacted] | Incoming | I'm confused | 10/07/2021 | 10:04:51 PM | 249703 |
| Miami, FL | (305) [redacted] | Outgoing | Next door she playing music | 10/07/2021 | 10:05:13 PM | 249705 |
| Miami, FL | (305) [redacted] | Incoming | Lmaoooo | 10/07/2021 | 10:05:18 PM | 249706 |
| Miami, FL | (305) [redacted] | Outgoing | | 10/07/2021 | 10:05:27 PM | 249707 |
| Miami, FL | (305) [redacted] | Outgoing | What's the names again | 10/08/2021 | 12:22:23 AM | 249756 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 10/08/2021 | 12:14:29 PM | 249829 |
| Miami, FL | (305) [redacted] | Outgoing | What time we going to the doctor | 10/08/2021 | 12:46:34 PM | 249830 |
| Miami, FL | (305) [redacted] | Incoming | 1:30 2 pm | 10/08/2021 | 12:47:35 PM | 249831 |
| Miami, FL | (305) [redacted] | Incoming | Let me call an confirm appointment | 10/08/2021 | 12:47:43 PM | 249832 |
| Miami, FL | (305) [redacted] | Incoming | Send me pic of your ID | 10/08/2021 | 12:47:49 PM | 249833 |
| Miami, FL | (305) [redacted] | Incoming | I forgot to make it ima do it now | 10/08/2021 | 12:47:58 PM | 249834 |
| Miami, FL | (305) [redacted] | Outgoing | | 10/08/2021 | 12:51:47 PM | 249835 |
| Miami, FL | (305) [redacted] | Incoming | Liked an image | 10/08/2021 | 12:56:17 PM | 249836 |
| Miami, FL | (305) [redacted] | Outgoing | How's everything | 10/08/2021 | 01:47:31 PM | 249847 |
| Miami, FL | (305) [redacted] | Incoming | Think we going Monday | 10/08/2021 | 01:59:12 PM | 249848 |
| Miami, FL | (305) [redacted] | Incoming | We got 8 ppl infront of us | 10/08/2021 | 01:59:19 PM | 249849 |
| Miami, FL | (305) [redacted] | Incoming | So check in an prob won't be seen till 5 | 10/08/2021 | 01:59:30 PM | 249850 |
| Miami, FL | (305) [redacted] | Incoming | Shit annoying | 10/08/2021 | 01:59:37 PM | 249851 |
| Miami, FL | (305) [redacted] | Incoming | Unless you down lol | 10/08/2021 | 01:59:41 PM | 249852 |
| Miami, FL | (305) [redacted] | Incoming | Monday better tho | 10/08/2021 | 01:59:46 PM | 249853 |
| Miami, FL | (305) [redacted] | Outgoing | Ok kool I'm off Monday | 10/08/2021 | 02:00:07 PM | 249855 |
| Miami, FL | (305) [redacted] | Incoming | Perfect | 10/08/2021 | 02:00:17 PM | 249856 |
| Miami, FL | (305) [redacted] | Incoming | any luck with that shit from last night? | 10/08/2021 | 02:00:28 PM | 249857 |
| Miami, FL | (305) [redacted] | Incoming | Or still showing | 10/08/2021 | 02:00:32 PM | 249858 |
| Miami, FL | (305) [redacted] | Incoming | No rush just wondering how it went for you | 10/08/2021 | 02:00:48 PM | 249859 |
| Miami, FL | (305) [redacted] | Outgoing | Someone people brought 3.5 last night I'm waiting on the dude to hit me about the other one you got | 10/08/2021 | 02:01:42 PM | 249861 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 10/08/2021 | 02:15:51 PM | 249863 |
| Miami, FL | (305) [redacted] | Outgoing | 10mm and judge | 10/08/2021 | 02:16:26 PM | 249864 |

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | Heading to you what you got planned | 10/08/2021 | 02:19:16 PM | 249865 |
| Miami, FL | (305) [redacted] | Incoming | Loved a movie | 10/08/2021 | 02:51:54 PM | 249877 |
| Miami, FL | (305) [redacted] | Incoming | The last head shot was fyaa | 10/08/2021 | 02:52:33 PM | 249878 |
| Miami, FL | (305) [redacted] | Outgoing | Lol | 10/08/2021 | 02:52:41 PM | 249879 |
| Miami, FL | (305) [redacted] | Incoming | Loved "10mm and judge " | 10/08/2021 | 02:52:43 PM | 249880 |
| Miami, FL | (305) [redacted] | Outgoing | You left the house | 10/08/2021 | 03:50:14 PM | 249931 |
| Miami, FL | (305) [redacted] | Incoming | Yo Fone had died huh | 10/08/2021 | 03:50:27 PM | 249932 |
| Miami, FL | (305) [redacted] | Outgoing | Hell yeah lol | 10/08/2021 | 03:50:39 PM | 249933 |
| Miami, FL | (305) [redacted] | Incoming | I was call in Ann shit go to voicemail I figured s | 10/08/2021 | 03:51:17 PM | 249934 |
| Miami, FL | (305) [redacted] | Outgoing | My shit took forever to turn on | 10/08/2021 | 03:52:54 PM | 249935 |
| Miami, FL | (305) [redacted] | Outgoing | Y'all heading down south already | 10/08/2021 | 04:04:01 PM | 249945 |
| Miami, FL | (305) [redacted] | Incoming | Where you at? | 10/08/2021 | 04:04:14 PM | 249947 |
| Miami, FL | (305) [redacted] | Outgoing | Traffic trying to get back that way from Hialeah | 10/08/2021 | 04:04:46 PM | 249948 |
| Miami, FL | (305) [redacted] | Outgoing | 15 min away | 10/08/2021 | 06:27:55 PM | 250002 |
| Miami, FL | (305) [redacted] | Outgoing | Yo you up? | 10/09/2021 | 10:29:24 AM | 250129 |
| Miami, FL | (305) [redacted] | Outgoing | Yo I need a solid can you send like 400 to this cash app for me | 10/09/2021 | 04:51:06 PM | 250192 |
| Miami, FL | (305) [redacted] | Incoming | Which cash app? My b I feel like shit I've been in bed all day | 10/09/2021 | 06:30:41 PM | 250234 |
| Miami, FL | (305) [redacted] | Outgoing | | 10/09/2021 | 06:35:44 PM | 250235 |
| Miami, FL | (305) [redacted] | Outgoing | https://www.instagram.com/p/CU0NuPmrggs/?utm_medium=share_sheet | 10/10/2021 | 10:04:11 AM | 250295 |
| Miami, FL | (305) [redacted] | Outgoing | Yo what's yo | 10/10/2021 | 03:01:12 PM | 250358 |
| Miami, FL | (305) [redacted] | Outgoing | What's up | 10/10/2021 | 03:01:15 PM | 250359 |
| Miami, FL | (305) [redacted] | Outgoing | What you about to get into | 10/10/2021 | 03:50:47 PM | 250378 |
| Miami, FL | (305) [redacted] | Outgoing | Yo the guy asking me about the stuff | 10/10/2021 | 04:53:22 PM | 250424 |
| Miami, FL | (305) [redacted] | Incoming | | 10/10/2021 | 05:01:17 PM | 250427 |
| Miami, FL | (305) [redacted] | Incoming | | 10/10/2021 | 05:01:23 PM | 250428 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro I got you | 10/10/2021 | 05:02:53 PM | 250430 |
| Miami, FL | (305) [redacted] | Outgoing | You at the house | 10/10/2021 | 05:33:46 PM | 250449 |
| Miami, FL | (305) [redacted] | Incoming | Yes | 10/10/2021 | 05:34:00 PM | 250450 |
| Miami, FL | (305) [redacted] | Incoming | Come | 10/10/2021 | 05:34:02 PM | 250451 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 10/10/2021 | 05:34:51 PM | 250453 |
| Miami, FL | (305) [redacted] | Outgoing | I'm downstairs | 10/10/2021 | 05:49:19 PM | 250465 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 10/10/2021 | 07:33:55 PM | 250479 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 10/10/2021 | 07:40:26 PM | 250480 |
| Miami, FL | (305) [redacted] | Incoming | Waiting on white boy and we out. Ima grab my vest an the 20 just incase... | 10/10/2021 | 07:41:23 PM | 250481 |
| Miami, FL | (305) [redacted] | Incoming | I know I got you with me but that dont make me Bulletproof lmao | 10/10/2021 | 07:41:50 PM | 250482 |
| Miami, FL | (305) [redacted] | Incoming | Just to be on the safe side | 10/10/2021 | 07:42:02 PM | 250483 |
| Miami, FL | (305) [redacted] | Outgoing | Ok kool | 10/10/2021 | 08:26:28 PM | 250486 |
| Miami, FL | (305) [redacted] | Outgoing | 2401 | 10/10/2021 | 08:33:04 PM | 250491 |
| Miami, FL | (305) [redacted] | Incoming | FaceTime me when you at the desk | 10/10/2021 | 08:44:29 PM | 250497 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I will | 10/10/2021 | 08:44:38 PM | 250498 |
| Miami, FL | (305) [redacted] | Incoming | Wya now? | 10/10/2021 | 08:45:01 PM | 250499 |
| Miami, FL | (305) [redacted] | Outgoing | Getting out the car | 10/10/2021 | 08:45:58 PM | 250500 |
| Miami, FL | (305) [redacted] | Outgoing | How far is he now? | 10/10/2021 | 09:56:54 PM | 250529 |
| Miami, FL | (305) [redacted] | Outgoing | I'm home my G he grabbed one | 10/11/2021 | 12:41:35 AM | 250563 |
| Miami, FL | (305) [redacted] | Incoming | Loved "I'm home my G he grabbed one " | 10/11/2021 | 12:53:24 AM | 250566 |
| Miami, FL | (305) [redacted] | Incoming | Which one he took ? | 10/11/2021 | 12:53:39 AM | 250567 |
| Miami, FL | (305) [redacted] | Incoming | Low or punch | 10/11/2021 | 12:53:43 AM | 250568 |
| Miami, FL | (305) [redacted] | Outgoing | Punch. | 10/11/2021 | 12:53:58 AM | 250569 |
| Miami, FL | (305) [redacted] | Outgoing | The low still sealed up might have a buyer tomorrow | 10/11/2021 | 12:54:14 AM | 250570 |
| Miami, FL | (305) [redacted] | Incoming | Liked "The low still sealed up might have a buyer tomorrow" | 10/11/2021 | 12:54:21 AM | 250571 |
| Miami, FL | (305) [redacted] | Incoming | What you give it to him at? Idc just curious | 10/11/2021 | 12:54:26 AM | 250572 |
| Miami, FL | (305) [redacted] | Outgoing | 2000 | 10/11/2021 | 12:54:43 AM | 250573 |

USA_0992

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305)[redacted] | Incoming | Loved "2000 " | 10/11/2021 | 12:54:49 AM | 250574 |
| Miami, FL | (305)[redacted] | Incoming | Good. I was gonna tell you don't take anything less than 18 for it | 10/11/2021 | 12:55:08 AM | 250575 |
| Miami, FL | (305)[redacted] | Incoming | And 18 is LOVE | 10/11/2021 | 12:55:13 AM | 250576 |
| Miami, FL | (305)[redacted] | Incoming | those bowls go for 22 all day | 10/11/2021 | 12:55:23 AM | 250577 |
| Miami, FL | (305)[redacted] | Outgoing | Exactly they do that nigga like it so much he had 2 Jay waiting on his employee | 10/11/2021 | 12:56:16 AM | 250578 |
| Miami, FL | (305)[redacted] | Incoming | The lows take 7-1k so you make a few points and at 1k you doubled up | 10/11/2021 | 12:56:20 AM | 250579 |
| Miami, FL | (305)[redacted] | Incoming | Always try to double up | 10/11/2021 | 12:56:37 AM | 250580 |
| Miami, FL | (305)[redacted] | Incoming | Then bargain if they iffy | 10/11/2021 | 12:56:48 AM | 250581 |
| Miami, FL | (305)[redacted] | Outgoing | Exactly that's what I always try to do | 10/11/2021 | 12:56:49 AM | 250582 |
| Miami, FL | (305)[redacted] | Incoming | Liked "Exactly that's what I always try to do " | 10/11/2021 | 12:56:56 AM | 250583 |
| Miami, FL | (305)[redacted] | Incoming | I know you ain't stupid lol glad it went well hopefully we can make it constant so you get an extra check a week just off that | 10/11/2021 | 12:57:28 AM | 250584 |
| Miami, FL | (305)[redacted] | Outgoing | Hell yeah that's what I trying to do | 10/11/2021 | 01:02:36 AM | 250585 |
| Miami, FL | (305)[redacted] | Outgoing | I'm down stairs let me know when you ready | 10/11/2021 | 01:48:21 PM | 250619 |
| Miami, FL | (305)[redacted] | Incoming | Ok | 10/11/2021 | 02:17:04 PM | 250633 |
| Miami, FL | (305)[redacted] | Outgoing | Ok | 10/11/2021 | 02:17:23 PM | 250634 |
| Miami, FL | (305)[redacted] | Incoming | Getting dressed I'll be down there In 10 | 10/11/2021 | 02:52:48 PM | 250638 |
| Miami, FL | (305)[redacted] | Outgoing | Ok bro | 10/11/2021 | 02:54:21 PM | 250639 |
| Miami, FL | (305)[redacted] | Outgoing | You driving down or valet | 10/11/2021 | 03:23:02 PM | 250641 |
| Miami, FL | (305)[redacted] | Incoming | Valet I'm waiting on elevator | 10/11/2021 | 03:45:48 PM | 250642 |
| Miami, FL | (305)[redacted] | Outgoing | Ok brother I'm following you | 10/11/2021 | 03:46:08 PM | 250643 |
| Miami, FL | (305)[redacted] | Incoming | Weirdest shit just happened | 10/11/2021 | 04:08:03 PM | 250649 |
| Miami, FL | (305)[redacted] | Incoming | Tell you when I get out the car | 10/11/2021 | 04:08:13 PM | 250650 |
| Miami, FL | (305)[redacted] | Outgoing | Ok | 10/11/2021 | 04:08:30 PM | 250651 |
| Miami, FL | (305)[redacted] | Outgoing | Yo | 10/12/2021 | 02:54:46 PM | 250831 |
| Miami, FL | (305)[redacted] | Outgoing | Yo | 10/12/2021 | 05:12:26 PM | 250878 |
| Miami, FL | (305)[redacted] | Outgoing | Yo did you grab the rest of your money from the shop for your bracket | 10/12/2021 | 05:51:05 PM | 250915 |
| Miami, FL | (305)[redacted] | Incoming | Liked "Yo did you grab the rest of your money from the shop for your bracket " | 10/12/2021 | 06:00:19 PM | 250944 |
| Miami, FL | (305)[redacted] | Incoming | I'm here as we speak lol they close at 6 they had already closed the safe and everything lol | 10/12/2021 | 06:00:37 PM | 250945 |
| Miami, FL | (305)[redacted] | Incoming | Good looks my G | 10/12/2021 | 06:00:42 PM | 250946 |
| Miami, FL | (305)[redacted] | Incoming | | 10/12/2021 | 06:00:54 PM | 250948 |
| Miami, FL | (305)[redacted] | Outgoing | I'm down the stree | 10/12/2021 | 06:00:57 PM | 250949 |
| Miami, FL | (305)[redacted] | Outgoing | Ima use the rest room | 10/12/2021 | 06:36:09 PM | 250995 |
| Miami, FL | (305)[redacted] | Incoming | Go ahead guest bathroom | 10/12/2021 | 06:36:21 PM | 250996 |
| Miami, FL | (305)[redacted] | Outgoing | Ok bro bet | 10/12/2021 | 06:36:41 PM | 250999 |
| Miami, FL | (305)[redacted] | Outgoing | Yo | 10/13/2021 | 04:16:46 PM | 251601 |
| Miami, FL | (305)[redacted] | Incoming | Yooo | 10/13/2021 | 04:16:54 PM | 251602 |
| Miami, FL | (305)[redacted] | Outgoing | What's up Brodie wya | 10/13/2021 | 04:17:00 PM | 251603 |
| Miami, FL | (305)[redacted] | Incoming | I'm by sunset running a errand and heading back north | 10/13/2021 | 04:17:26 PM | 251604 |
| Miami, FL | (305)[redacted] | Incoming | You | 10/13/2021 | 04:17:27 PM | 251605 |
| Miami, FL | (305)[redacted] | Outgoing | Just got off what time you want to link? | 10/13/2021 | 04:18:14 PM | 251607 |
| Miami, FL | (305)[redacted] | Incoming | Let's link at 6 | 10/13/2021 | 04:18:37 PM | 251608 |
| Miami, FL | (305)[redacted] | Outgoing | Ok | 10/13/2021 | 04:18:53 PM | 251610 |
| Miami, FL | (305)[redacted] | Outgoing | Yo | 10/13/2021 | 05:59:33 PM | 251723 |
| Miami, FL | (305)[redacted] | Outgoing | Questioned "Yo " | 10/13/2021 | 06:07:38 PM | 251724 |
| Miami, FL | (305)[redacted] | Outgoing | Yo you good I'm about to slide | 10/13/2021 | 07:17:09 PM | 251786 |
| Miami, FL | (305)[redacted] | Incoming | Where you at. Now? | 10/13/2021 | 07:24:26 PM | 251789 |
| Miami, FL | (305)[redacted] | Outgoing | Your house | 10/13/2021 | 07:25:00 PM | 251790 |
| Miami, FL | (305)[redacted] | Incoming | | 10/13/2021 | 07:42:20 PM | 251797 |
| Miami, FL | (305)[redacted] | Outgoing | Yo I got people asking for 10 of them | 10/14/2021 | 03:56:29 PM | 252152 |
| Miami, FL | (305)[redacted] | Incoming | Call you right back | 10/14/2021 | 03:56:41 PM | 252153 |

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | Yea | 10/14/2021 | 03:56:53 PM | 252154 |
| Miami, FL | (305) [redacted] | Outgoing | I'm downstairs | 10/14/2021 | 04:52:47 PM | 252178 |
| Miami, FL | (305) [redacted] | Incoming | Coming down | 10/14/2021 | 04:53:18 PM | 252179 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 10/14/2021 | 04:53:27 PM | 252180 |
| Miami, FL | (305) [redacted] | Outgoing | Yo you good | 10/14/2021 | 08:04:51 PM | 252322 |
| Miami, FL | (305) [redacted] | Incoming | Yessir just got home | 10/14/2021 | 08:10:54 PM | 252323 |
| Miami, FL | (305) [redacted] | Incoming | What you up to G | 10/14/2021 | 08:10:57 PM | 252324 |
| Miami, FL | (305) [redacted] | Outgoing | Shit bro trying to get this other pack gone | 10/14/2021 | 08:11:57 PM | 252325 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 10/15/2021 | 01:10:34 PM | 252612 |
| Miami, FL | (305) [redacted] | Incoming | Yoo | 10/15/2021 | 01:21:35 PM | 252613 |
| Miami, FL | (305) [redacted] | Outgoing | What's good wya | 10/15/2021 | 01:28:04 PM | 252614 |
| Miami, FL | (305) [redacted] | Incoming | Crib getting up now lol | 10/15/2021 | 01:28:18 PM | 252615 |
| Miami, FL | (305) [redacted] | Incoming | Bed at 6 am | 10/15/2021 | 01:28:25 PM | 252616 |
| Miami, FL | (305) [redacted] | Incoming | Dumb shit | 10/15/2021 | 01:28:30 PM | 252617 |
| Miami, FL | (305) [redacted] | Outgoing | What happen | 10/15/2021 | 01:28:35 PM | 252618 |
| Miami, FL | (305) [redacted] | Incoming | I'll tell you when I see you | 10/15/2021 | 01:29:05 PM | 252619 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro you dressy for me to come | 10/15/2021 | 01:34:38 PM | 252620 |
| Miami, FL | (305) [redacted] | Outgoing | I'm right here on the corner | 10/15/2021 | 03:52:50 PM | 252704 |
| Miami, FL | (305) [redacted] | Outgoing | Yo can you bring me 10 more perk to my job | 10/16/2021 | 12:42:31 PM | 253159 |
| Miami, FL | (305) [redacted] | Outgoing | | 10/16/2021 | 12:42:36 PM | 253160 |
| Miami, FL | (305) [redacted] | Outgoing | What's up | 10/17/2021 | 02:17:57 PM | 253717 |
| Miami, FL | (305) [redacted] | Incoming | What up G | 10/17/2021 | 02:25:19 PM | 253729 |
| Miami, FL | (305) [redacted] | Outgoing | Shit wya I get off soon | 10/17/2021 | 02:26:10 PM | 253734 |
| Miami, FL | (305) [redacted] | Incoming | Crib | 10/17/2021 | 02:26:58 PM | 253735 |
| Miami, FL | (305) [redacted] | Incoming | Pull up | 10/17/2021 | 02:27:00 PM | 253736 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I got you | 10/17/2021 | 02:28:55 PM | 253739 |
| Miami, FL | (305) [redacted] | Outgoing | Yo you still home | 10/17/2021 | 03:11:44 PM | 253764 |
| Miami, FL | (305) [redacted] | Incoming | Yea getting ready | 10/17/2021 | 03:11:54 PM | 253765 |
| Miami, FL | (305) [redacted] | Incoming | You | 10/17/2021 | 03:11:57 PM | 253766 |
| Miami, FL | (305) [redacted] | Outgoing | On the way to you | 10/17/2021 | 03:12:13 PM | 253769 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 10/17/2021 | 03:12:20 PM | 253772 |
| Miami, FL | (305) [redacted] | Outgoing | I'm down stairs | 10/17/2021 | 03:18:07 PM | 253783 |
| Miami, FL | (305) [redacted] | Incoming | Ok give me 5 min and come up | 10/17/2021 | 03:25:12 PM | 253791 |
| Miami, FL | (305) [redacted] | Outgoing | You gone cal them at the front desk | 10/17/2021 | 03:25:38 PM | 253792 |
| Miami, FL | (305) [redacted] | Incoming | Yea or when you walk up to the desk they gonna call me regardless to let you up | 10/17/2021 | 03:26:16 PM | 253795 |
| Miami, FL | (305) [redacted] | Incoming | Theyres a protocol message on the system | 10/17/2021 | 03:26:27 PM | 253797 |
| Miami, FL | (305) [redacted] | Incoming | If they "do they fucking job right" they're supposed to say I'm Nog even home if anyone asks for me Lol | 10/17/2021 | 03:26:53 PM | 253799 |
| Miami, FL | (305) [redacted] | Incoming | I told them if I'm expecting someone | 10/17/2021 | 03:27:02 PM | 253801 |
| Miami, FL | (305) [redacted] | Incoming | Ima let y'all know | 10/17/2021 | 03:27:09 PM | 253802 |
| Miami, FL | (305) [redacted] | Incoming | Some of them retarded like the new fat hoe | 10/17/2021 | 03:27:36 PM | 253804 |
| Miami, FL | (305) [redacted] | Incoming | Dumb af | 10/17/2021 | 03:27:39 PM | 253805 |
| Miami, FL | (305) [redacted] | Outgoing | Lol ok let me know when you want me to come up | 10/17/2021 | 03:27:57 PM | 253806 |
| Miami, FL | (305) [redacted] | Incoming | But just go to front desk tell em call me an they let you up | 10/17/2021 | 03:28:03 PM | 253807 |
| Miami, FL | (305) [redacted] | Incoming | Ok getting dressed | 10/17/2021 | 03:28:08 PM | 253808 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 10/17/2021 | 03:28:13 PM | 253809 |
| Miami, FL | (305) [redacted] | Incoming | Give me 5 | 10/17/2021 | 03:28:14 PM | 253810 |
| Miami, FL | (305) [redacted] | Outgoing | I'm at the door | 10/17/2021 | 03:35:26 PM | 253814 |
| Miami, FL | (305) [redacted] | Incoming | Coming | 10/17/2021 | 03:38:45 PM | 253816 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 10/17/2021 | 03:38:52 PM | 253817 |
| Miami, FL | (305) [redacted] | Outgoing | I need a 100 | 10/17/2021 | 08:48:22 PM | 253858 |
| Miami, FL | (305) [redacted] | Outgoing | Call me | 10/17/2021 | 08:48:33 PM | 253859 |

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305[redacted] | Incoming | Call you right back | 10/17/2021 | 08:56:05 PM | 253861 |
| Miami, FL | (305[redacted] | Outgoing | Can you bring me 80 more I got a order for 100 | 10/17/2021 | 08:56:45 PM | 253862 |
| Miami, FL | (305[redacted] | Incoming | | 10/17/2021 | 08:58:15 PM | 253863 |
| Miami, FL | (305[redacted] | Outgoing | | 10/17/2021 | 08:59:14 PM | 253864 |
| Miami, FL | (305[redacted] | Incoming | | 10/17/2021 | 09:01:36 PM | 253865 |
| Miami, FL | (305[redacted] | Incoming | Waiting on it call y right back | 10/17/2021 | 10:22:42 PM | 253887 |
| Miami, FL | (305[redacted] | Outgoing | Ok bro | 10/17/2021 | 10:22:59 PM | 253888 |
| Miami, FL | (305[redacted] | Outgoing | Any updates | 10/17/2021 | 10:55:16 PM | 253922 |
| Miami, FL | (305[redacted] | Outgoing | Questioned "Any updates " | 10/17/2021 | 11:15:37 PM | 253936 |
| Miami, FL | (305[redacted] | Incoming | Yea he's waiting for a someone to pull up and be able to link me | 10/17/2021 | 11:42:51 PM | 253942 |
| Miami, FL | (305[redacted] | Incoming | I'm literally just waiting for him now | 10/17/2021 | 11:43:02 PM | 253943 |
| Miami, FL | (305[redacted] | Incoming | I'm back | 10/17/2021 | 11:43:04 PM | 253944 |
| Miami, FL | (305[redacted] | Outgoing | Oh ok | 10/17/2021 | 11:43:11 PM | 253945 |
| Miami, FL | (305[redacted] | Outgoing | Want me to tell them wait until tomorrow | 10/18/2021 | 12:16:11 AM | 253953 |
| Miami, FL | (305[redacted] | Incoming | Yea I think tomorrow is better bro so I don't got you waiting on me to go get them then come to you and then you to him it's already last midnight | 10/18/2021 | 12:18:10 AM | 253954 |
| Miami, FL | (305[redacted] | Outgoing | Ok bro | 10/18/2021 | 12:18:34 AM | 253955 |
| Miami, FL | (305[redacted] | Outgoing | Yo what's up | 10/18/2021 | 10:50:34 AM | 253979 |
| Miami, FL | (305[redacted] | Outgoing | Yo | 10/18/2021 | 12:59:24 PM | 254045 |
| Miami, FL | (305[redacted] | Incoming | Just woke up | 10/18/2021 | 01:12:32 PM | 254057 |
| Miami, FL | (305[redacted] | Incoming | Ima shower n call you | 10/18/2021 | 01:12:41 PM | 254058 |
| Miami, FL | (305[redacted] | Outgoing | Ok bro I'm on the way to you | 10/18/2021 | 01:12:54 PM | 254059 |
| Miami, FL | (305[redacted] | Outgoing | What happen? | 10/18/2021 | 03:19:32 PM | 254063 |
| Miami, FL | (305[redacted] | Incoming | Nothing I'm bringing the whipp to service and waiting on someone to pull up n grab a strip | 10/18/2021 | 03:19:59 PM | 254064 |
| Miami, FL | (305[redacted] | Outgoing | Car got to get service again | 10/18/2021 | 03:20:25 PM | 254065 |
| Miami, FL | (305[redacted] | Outgoing | What's the word | 10/18/2021 | 10:52:36 PM | 254308 |
| Miami, FL | (305[redacted] | Incoming | Waiting on him | 10/18/2021 | 10:52:43 PM | 254310 |
| Miami, FL | (305[redacted] | Outgoing | He off already | 10/18/2021 | 10:53:09 PM | 254312 |
| Miami, FL | (305[redacted] | Outgoing | 500 | 10/19/2021 | 12:53:49 AM | 254338 |
| Miami, FL | (305[redacted] | Outgoing | Yo | 10/19/2021 | 09:20:48 AM | 254344 |
| Miami, FL | (305[redacted] | Outgoing | Yo | 10/19/2021 | 10:14:35 AM | 254349 |
| Miami, FL | (305[redacted] | Outgoing | Yo hit my phone bro asap | 10/19/2021 | 10:18:57 AM | 254352 |
| Miami, FL | (305[redacted] | Incoming | Text me | 10/19/2021 | 10:43:34 AM | 254379 |
| Miami, FL | (305[redacted] | Outgoing | Bro I got the order for a 100 another one for 500 | 10/19/2021 | 10:44:16 AM | 254380 |
| Miami, FL | (305[redacted] | Outgoing | Questioned "Bro I got the order for a 100 another one for 500 " | 10/19/2021 | 11:19:08 AM | 254395 |
| Miami, FL | (305[redacted] | Outgoing | Yo | 10/19/2021 | 11:54:34 AM | 254402 |
| Miami, FL | (305[redacted] | Outgoing | I'm just tell them find another plug | 10/19/2021 | 12:42:28 PM | 254433 |
| Miami, FL | (305[redacted] | Incoming | Yooo | 10/19/2021 | 05:09:32 PM | 254497 |
| Miami, FL | (305[redacted] | Outgoing | Yo call me | 10/19/2021 | 05:09:43 PM | 254498 |
| Miami, FL | (305[redacted] | Outgoing | | 10/19/2021 | 05:09:59 PM | 254499 |
| Miami, FL | (305[redacted] | Incoming | | 10/19/2021 | 05:58:52 PM | 254517 |
| Miami, FL | (305[redacted] | Incoming | Yooo | 10/20/2021 | 04:04:17 PM | 254842 |
| Miami, FL | (305[redacted] | Outgoing | What's up | 10/20/2021 | 04:04:28 PM | 254843 |
| Miami, FL | (305[redacted] | Outgoing | You good? | 10/20/2021 | 05:00:56 PM | 254868 |
| Miami, FL | (305[redacted] | Outgoing | No luck with the Chico | 10/20/2021 | 05:49:06 PM | 254890 |
| Miami, FL | (305[redacted] | Outgoing | Yo | 10/21/2021 | 03:19:23 PM | 255212 |
| Miami, FL | (305[redacted] | Incoming | Yooo | 10/21/2021 | 03:24:48 PM | 255213 |
| Miami, FL | (305[redacted] | Outgoing | What you got going on today | 10/21/2021 | 03:25:32 PM | 255214 |
| Miami, FL | (305[redacted] | Incoming | Stressed out | 10/21/2021 | 03:25:47 PM | 255215 |
| Miami, FL | (305[redacted] | Incoming | These bitches Anoyying af | 10/21/2021 | 03:25:55 PM | 255216 |
| Miami, FL | (305[redacted] | Incoming | Colombia started problems with the other one shit a headache | 10/21/2021 | 03:26:11 PM | 255217 |
| Miami, FL | (305[redacted] | Outgoing | What you mean | 10/21/2021 | 03:26:21 PM | 255218 |

USA_099[redacted]

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | jack moves | 10/23/2021 | 07:33:17 PM | 255718 |
| Miami, FL | (305) [redacted] | Incoming | Be ready | 10/23/2021 | 07:33:19 PM | 255719 |
| Miami, FL | (305) [redacted] | Outgoing | 10-4 | 10/23/2021 | 07:35:33 PM | 255720 |
| Miami, FL | (305) [redacted] | Incoming | Don't think necessary but a drake incase | 10/23/2021 | 08:02:43 PM | 255724 |
| Miami, FL | (305) [redacted] | Outgoing | You know I keep him with me | 10/23/2021 | 08:03:03 PM | 255725 |
| Miami, FL | (305) [redacted] | Incoming | Loved "You know I keep him with me " | 10/23/2021 | 08:14:05 PM | 255726 |
| Miami, FL | (305) [redacted] | Outgoing | You made it home? | 10/23/2021 | 09:34:19 PM | 255728 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 10/24/2021 | 01:40:16 PM | 255830 |
| Miami, FL | (305) [redacted] | Outgoing | 1800 | 10/25/2021 | 07:52:50 PM | 256222 |
| Miami, FL | (305) [redacted] | Incoming | That hard af | 10/25/2021 | 08:34:12 PM | 256245 |
| Miami, FL | (305) [redacted] | Incoming | 55.6? | 10/25/2021 | 08:34:18 PM | 256246 |
| Miami, FL | (305) [redacted] | Incoming | Or 300 | 10/25/2021 | 08:34:20 PM | 256247 |
| Miami, FL | (305) [redacted] | Outgoing | 55.6 | 10/25/2021 | 09:12:44 PM | 256248 |
| Miami, FL | (305) [redacted] | Outgoing | Yo do you have a plug on flying? | 10/25/2021 | 11:07:11 PM | 256263 |
| Miami, FL | (305) [redacted] | Incoming | Yes I do | 10/25/2021 | 11:40:35 PM | 256275 |
| Miami, FL | (305) [redacted] | Outgoing | Call me | 10/25/2021 | 11:41:51 PM | 256281 |
| Miami, FL | (305) [redacted] | Incoming | Give me 15 min | 10/25/2021 | 11:43:10 PM | 256286 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 10/25/2021 | 11:43:56 PM | 256288 |
| Miami, FL | (305) [redacted] | Outgoing | Keystone Colorado | 10/25/2021 | 11:44:32 PM | 256289 |
| Miami, FL | (305) [redacted] | Outgoing | Yo did you go get them from your homie | 10/26/2021 | 12:10:48 PM | 256371 |
| Miami, FL | (305) [redacted] | Incoming | Let's go today | 10/26/2021 | 12:14:09 PM | 256378 |
| Miami, FL | (305) [redacted] | Incoming | Got another play too | 10/26/2021 | 12:14:16 PM | 256379 |
| Miami, FL | (305) [redacted] | Outgoing | What time today | 10/26/2021 | 12:19:39 PM | 256384 |
| Miami, FL | (305) [redacted] | Outgoing | And I need all the plays possible | 10/26/2021 | 12:19:52 PM | 256386 |
| Miami, FL | (305) [redacted] | Incoming | Loved "And I need all the plays possible " | 10/26/2021 | 12:20:29 PM | 256388 |
| Miami, FL | (305) [redacted] | Incoming | You and I both | 10/26/2021 | 12:20:34 PM | 256390 |
| Miami, FL | (305) [redacted] | Incoming | | 10/26/2021 | 12:20:39 PM | 256391 |
| Miami, FL | (305) [redacted] | Outgoing | | 10/26/2021 | 12:20:46 PM | 256392 |
| Miami, FL | (305) [redacted] | Incoming | Halloween thanksgiving Christmas | 10/26/2021 | 12:20:52 PM | 256393 |
| Miami, FL | (305) [redacted] | Incoming | Bags left an right | 10/26/2021 | 12:20:59 PM | 256395 |
| Miami, FL | (305) [redacted] | Outgoing | Hell yeah | 10/26/2021 | 12:21:07 PM | 256396 |
| Miami, FL | (305) [redacted] | Outgoing | What time you trying to link | 10/26/2021 | 12:21:14 PM | 256397 |
| Miami, FL | (305) [redacted] | Incoming | | 10/26/2021 | 12:33:37 PM | 256402 |
| Miami, FL | (305) [redacted] | Outgoing | Where the link up at? | 10/26/2021 | 12:36:13 PM | 256404 |
| Miami, FL | (305) [redacted] | Incoming | Still tryna figure it out | 10/26/2021 | 12:37:19 PM | 256405 |
| Miami, FL | (305) [redacted] | Outgoing | You don't want to go to his house | 10/26/2021 | 12:37:56 PM | 256406 |
| Miami, FL | (305) [redacted] | Incoming | He's not from here he ended up moving | 10/26/2021 | 12:38:11 PM | 256407 |
| Miami, FL | (305) [redacted] | Incoming | I think he suspects it cus he tryna come to my crib | 10/26/2021 | 12:38:23 PM | 256408 |
| Miami, FL | (305) [redacted] | Incoming | I'm saying can't cause I got my girl in the crib | 10/26/2021 | 12:38:41 PM | 256409 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok | 10/26/2021 | 12:44:40 PM | 256410 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 10/26/2021 | 01:43:48 PM | 256417 |
| Miami, FL | (305) [redacted] | Incoming | Yoo | 10/26/2021 | 01:45:41 PM | 256418 |
| Miami, FL | (305) [redacted] | Outgoing | You ready for me to come to you | 10/26/2021 | 01:46:08 PM | 256420 |
| Miami, FL | (305) [redacted] | Incoming | You can come in like 30 min idk what the play is yet I think he know ima collect the debt | 10/26/2021 | 01:46:33 PM | 256421 |
| Miami, FL | (305) [redacted] | Outgoing | Why you say that | 10/26/2021 | 01:46:56 PM | 256422 |
| Miami, FL | (305) [redacted] | Incoming | He's being all skeptical and shit | 10/26/2021 | 01:46:57 PM | 256423 |
| Miami, FL | (305) [redacted] | Incoming | Asking for a deposit and shit | 10/26/2021 | 01:47:07 PM | 256424 |
| Miami, FL | (305) [redacted] | Outgoing | Tell him you got everything in cash | 10/26/2021 | 01:48:06 PM | 256425 |
| Miami, FL | (305) [redacted] | Incoming | I did | 10/26/2021 | 01:48:49 PM | 256426 |
| Miami, FL | (305) [redacted] | Incoming | I said I'll cash out when you here | 10/26/2021 | 01:48:57 PM | 256427 |
| Miami, FL | (305) [redacted] | Outgoing | Exactly he coming to the house | 10/26/2021 | 01:53:52 PM | 256428 |

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | Yoo | 10/26/2021 | 06:53:48 PM | 256479 |
| Miami, FL | (305) [redacted] | Outgoing | What's up | 10/26/2021 | 06:56:13 PM | 256480 |
| Miami, FL | (305) [redacted] | Incoming | Where you at | 10/26/2021 | 07:16:04 PM | 256489 |
| Miami, FL | (305) [redacted] | Incoming | Come pick up some bowls with me | 10/26/2021 | 07:16:38 PM | 256490 |
| Miami, FL | (305) [redacted] | Outgoing | Bowls from where I'm in broward | 10/26/2021 | 07:17:41 PM | 256491 |
| Miami, FL | (305) [redacted] | Outgoing | Hold on bro I'm dealing with this situation | 10/26/2021 | 07:56:37 PM | 256497 |
| Miami, FL | (305) [redacted] | Incoming | My phone died when we were talking | 10/26/2021 | 07:59:03 PM | 256498 |
| Miami, FL | (305) [redacted] | Incoming | I can't get the car up I'm stuck | 10/26/2021 | 07:59:14 PM | 256499 |
| Miami, FL | (305) [redacted] | Outgoing | It won't rise | 10/26/2021 | 07:59:41 PM | 256500 |
| Miami, FL | (305) [redacted] | Incoming | Nah I've tried 15 times | 10/26/2021 | 07:59:55 PM | 256502 |
| Miami, FL | (305) [redacted] | Incoming | Shit is done I hit a fat ass hole | 10/26/2021 | 08:00:06 PM | 256503 |
| Miami, FL | (305) [redacted] | Incoming | I'll send you a picture lucky I even rolled thru that shit | 10/26/2021 | 08:00:23 PM | 256504 |
| Miami, FL | (305) [redacted] | Incoming | It's a septic tank hole | 10/26/2021 | 08:00:31 PM | 256505 |
| Miami, FL | (305) [redacted] | Incoming | Car is done won't go up | 10/26/2021 | 08:00:42 PM | 256506 |
| Miami, FL | (305) [redacted] | Incoming | Idk what to do cuz I was supposed to go back with these | 10/26/2021 | 08:00:58 PM | 256507 |
| Miami, FL | (305) [redacted] | Outgoing | Go back where? | 10/26/2021 | 08:01:55 PM | 256508 |
| Miami, FL | (305) [redacted] | Outgoing | Do you have road side assistance | 10/26/2021 | 08:06:10 PM | 256510 |
| Miami, FL | (305) [redacted] | Incoming | Ima see Rn | 10/26/2021 | 08:06:35 PM | 256511 |
| Miami, FL | (305) [redacted] | Outgoing | Ok let me know | 10/26/2021 | 08:12:08 PM | 256512 |
| Miami, FL | (305) [redacted] | Incoming | Yo | 10/27/2021 | 10:37:37 AM | 256581 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 10/27/2021 | 10:37:44 AM | 256582 |
| Miami, FL | (305) [redacted] | Incoming | No whipp but I got that an I'm tryna do something make some plays Rn | 10/27/2021 | 10:38:26 AM | 256583 |
| Miami, FL | (305) [redacted] | Incoming | Let's go grind it out | 10/27/2021 | 10:38:44 AM | 256584 |
| Miami, FL | (305) [redacted] | Incoming | What time you free | 10/27/2021 | 10:38:51 AM | 256585 |
| Miami, FL | (305) [redacted] | Outgoing | I get off at 4 and i asked my homie yo see what's up ima take some to him and see if he want to move them | 10/27/2021 | 10:41:21 AM | 256588 |
| Miami, FL | (305) [redacted] | Incoming | These good n they're a bunch easy 2 piece on em | 10/27/2021 | 10:47:39 AM | 256592 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok ima see if they like it | 10/27/2021 | 10:52:07 AM | 256600 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 10/27/2021 | 04:10:17 PM | 256665 |
| Miami, FL | (305) [redacted] | Outgoing | 5 min away | 10/27/2021 | 04:44:21 PM | 256677 |
| Miami, FL | (305) [redacted] | Incoming | Ok getting ready | 10/27/2021 | 04:44:40 PM | 256679 |
| Miami, FL | (305) [redacted] | Outgoing | I'm down stairs | 10/27/2021 | 04:47:21 PM | 256680 |
| Miami, FL | (305) [redacted] | Incoming | Got to the desk | 10/27/2021 | 05:07:58 PM | 256682 |
| Miami, FL | (305) [redacted] | Incoming | Come up | 10/27/2021 | 05:08:02 PM | 256683 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 10/27/2021 | 05:08:10 PM | 256684 |
| Miami, FL | (305) [redacted] | Outgoing | Yo I got a couple people waiting on me | 10/27/2021 | 05:45:28 PM | 256687 |
| Miami, FL | (305) [redacted] | Incoming | Be out in 10 | 10/27/2021 | 05:48:05 PM | 256688 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 10/27/2021 | 05:48:56 PM | 256689 |
| Miami, FL | (305) [redacted] | Outgoing | Ima pull back up on you later | 10/27/2021 | 06:14:01 PM | 256699 |
| Miami, FL | (305) [redacted] | Outgoing | Hold on bro | 10/28/2021 | 02:46:49 PM | 256985 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 10/28/2021 | 02:47:59 PM | 256986 |
| Miami, FL | (305) [redacted] | Outgoing | Yo you good I just seen a S550 recked and it looked just like yours | 11/01/2021 | 11:29:20 AM | 258205 |
| Miami, FL | (305) [redacted] | Incoming | Yea fam I'm good it's not me | 11/01/2021 | 11:29:46 AM | 258206 |
| Miami, FL | (305) [redacted] | Outgoing | ok bet lol | 11/01/2021 | 11:30:05 AM | 258207 |
| Miami, FL | (305) [redacted] | Incoming | How u looking on the packs | 11/01/2021 | 11:32:13 AM | 258211 |
| Miami, FL | (305) [redacted] | Outgoing | My homie hit me today and said he want me to bring them bye | 11/01/2021 | 11:34:06 AM | 258216 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 11/02/2021 | 09:09:28 AM | 258405 |
| Miami, FL | (305) [redacted] | Incoming | U free today? | 11/02/2021 | 09:09:39 AM | 258406 |
| Miami, FL | (305) [redacted] | Outgoing | What's good what time | 11/02/2021 | 10:11:39 AM | 258411 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "What's good what time " | 11/02/2021 | 12:44:21 PM | 258495 |
| Miami, FL | (305) [redacted] | Incoming | Around 4? | 11/02/2021 | 01:08:45 PM | 258512 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I got you | 11/02/2021 | 01:14:31 PM | 258513 |

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | I'm downstairs when you ready | 11/02/2021 | 03:31:04 PM | 258566 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 11/02/2021 | 03:31:58 PM | 258567 |
| Miami, FL | (305) [redacted] | Outgoing | Wya | 11/02/2021 | 04:20:20 PM | 258572 |
| Miami, FL | (305) [redacted] | Incoming | Getting dressed an coming down | 11/02/2021 | 04:22:22 PM | 258574 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/02/2021 | 04:22:31 PM | 258575 |
| Miami, FL | (305) [redacted] | Incoming | 3015 sw 108 ct | 11/03/2021 | 04:07:17 PM | 258964 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/03/2021 | 04:08:51 PM | 258966 |
| Miami, FL | (305) [redacted] | Outgoing | Yo what's up | 11/04/2021 | 06:33:32 PM | 259373 |
| Miami, FL | (305) [redacted] | Incoming | What up G | 11/04/2021 | 07:11:39 PM | 259374 |
| Miami, FL | (305) [redacted] | Outgoing | Wyd | 11/04/2021 | 08:33:15 PM | 259382 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/05/2021 | 02:11:23 PM | 259449 |
| Miami, FL | (305) [redacted] | Incoming | Yo | 11/05/2021 | 02:11:28 PM | 259450 |
| Miami, FL | (305) [redacted] | Outgoing | Where you are your went and got it | 11/05/2021 | 02:11:51 PM | 259451 |
| Miami, FL | (305) [redacted] | Incoming | Tryna scoop my kiesha then we can handle those packs you want to link me and go together or what you tryna do | 11/05/2021 | 02:12:15 PM | 259452 |
| Miami, FL | (305) [redacted] | Incoming | Questioned "Where you are your went and got it " | 11/05/2021 | 02:12:19 PM | 259453 |
| Miami, FL | (305) [redacted] | Outgoing | It's up to you I'll drop my daughter off to my sister real quick | 11/05/2021 | 02:13:10 PM | 259454 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/05/2021 | 04:59:35 PM | 259472 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 11/05/2021 | 05:03:14 PM | 259473 |
| Miami, FL | (305) [redacted] | Outgoing | Your homie home they almost in Miami Gardens | 11/05/2021 | 05:03:38 PM | 259474 |
| Miami, FL | (305) [redacted] | Outgoing | I'm downstairs | 11/05/2021 | 05:17:18 PM | 259476 |
| Miami, FL | (305) [redacted] | Outgoing | Yo ima just tell them not today bra | 11/05/2021 | 05:31:26 PM | 259479 |
| Miami, FL | (305) [redacted] | Incoming | I'm literally coming down in 15 min my boy is home an he waiting on us | 11/05/2021 | 05:34:19 PM | 259481 |
| Miami, FL | (305) [redacted] | Outgoing | | 11/05/2021 | 05:34:51 PM | 259482 |
| Miami, FL | (305) [redacted] | Outgoing | They 20 min from my dawg house | 11/05/2021 | 05:50:54 PM | 259491 |
| Miami, FL | (305) [redacted] | Incoming | Perfect ima come downstairs now I'm getting dressed | 11/05/2021 | 05:54:27 PM | 259492 |
| Miami, FL | (305) [redacted] | Outgoing | You just now getting dress | 11/05/2021 | 05:57:43 PM | 259493 |
| Miami, FL | (305) [redacted] | Outgoing | ☐☐♂ | 11/05/2021 | 05:57:50 PM | 259494 |
| Miami, FL | (305) [redacted] | Incoming | Waiting on elevator | 11/05/2021 | 06:01:55 PM | 259495 |
| Miami, FL | (305) [redacted] | Incoming | On side of pizza shop right | 11/05/2021 | 06:08:41 PM | 259499 |
| Miami, FL | (305) [redacted] | Outgoing | Yes | 11/05/2021 | 06:08:52 PM | 259500 |
| Miami, FL | (305) [redacted] | Outgoing | Wya | 11/05/2021 | 06:13:57 PM | 259503 |
| Miami, FL | (305) [redacted] | Incoming | Walking down from management I was getting a key I'm literally coming down as we speak | 11/05/2021 | 06:16:40 PM | 259506 |
| Miami, FL | (305) [redacted] | Incoming | I'm ready to go | 11/05/2021 | 06:16:47 PM | 259507 |
| Miami, FL | (305) [redacted] | Outgoing | They already there | 11/05/2021 | 06:20:43 PM | 259508 |
| Miami, FL | (305) [redacted] | Outgoing | Bra really how much longer? | 11/05/2021 | 06:36:28 PM | 259510 |
| Miami, FL | (305) [redacted] | Incoming | Literally 3 min no cap | 11/05/2021 | 06:40:25 PM | 259511 |
| Miami, FL | (305) [redacted] | Outgoing | Bra you said that hour ago man that's bad ass business | 11/05/2021 | 06:40:52 PM | 259512 |
| Miami, FL | (305) [redacted] | Incoming | I know bro I truly apologize I'll tell you in person bro I'm literally ballin rn man ti man | 11/05/2021 | 06:41:19 PM | 259513 |
| Miami, FL | (305) [redacted] | Outgoing | You can bra I'll come grab them | 11/05/2021 | 06:47:02 PM | 259515 |
| Miami, FL | (305) [redacted] | Outgoing | They keep blowing my phone up | 11/05/2021 | 06:47:17 PM | 259516 |
| Miami, FL | (305) [redacted] | Outgoing | Bra i got people waiting on me | 11/05/2021 | 07:50:17 PM | 259531 |
| Miami, FL | (305) [redacted] | Outgoing | Yo did he get the pills | 11/06/2021 | 04:52:08 PM | 259686 |
| Miami, FL | (305) [redacted] | Incoming | Text me | 11/06/2021 | 05:22:30 PM | 259692 |
| Miami, FL | (305) [redacted] | Outgoing | Did your homie come back with the medicine | 11/06/2021 | 05:23:20 PM | 259693 |
| Miami, FL | (305) [redacted] | Incoming | Not yet | 11/06/2021 | 05:24:35 PM | 259694 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/06/2021 | 05:32:12 PM | 259696 |
| Miami, FL | (305) [redacted] | Outgoing | Yo you good | 11/09/2021 | 10:54:10 AM | 260201 |
| Miami, FL | (305) [redacted] | Incoming | I was just bout to call you | 11/09/2021 | 11:02:24 AM | 260206 |
| Miami, FL | (305) [redacted] | Outgoing | What's up | 11/09/2021 | 11:13:24 AM | 260211 |
| Miami, FL | (305) [redacted] | Incoming | Nothing just got up | 11/09/2021 | 11:13:38 AM | 260212 |

USA_09[redacted]

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | What you on | 11/09/2021 | 11:13:42 AM | 260213 |
| Miami, FL | (305) [redacted] | Outgoing | Just getting up too | 11/09/2021 | 11:14:00 AM | 260215 |
| Miami, FL | (305) [redacted] | Outgoing | What you got planned for today | 11/09/2021 | 11:14:10 AM | 260216 |
| Miami, FL | (305) [redacted] | Incoming | Tryna get some bread lol | 11/09/2021 | 11:14:21 AM | 260217 |
| Miami, FL | (305) [redacted] | Incoming | Flip packs | 11/09/2021 | 11:14:24 AM | 260218 |
| Miami, FL | (305) [redacted] | Outgoing | Hell yeah I'm with you on that where at? | 11/09/2021 | 11:15:01 AM | 260219 |
| Miami, FL | (305) [redacted] | Incoming | Another thing we need to do is hit clinic | 11/09/2021 | 11:15:30 AM | 260221 |
| Miami, FL | (305) [redacted] | Outgoing | You got your car back | 11/09/2021 | 11:15:53 AM | 260222 |
| Miami, FL | (305) [redacted] | Incoming | Yessir | 11/09/2021 | 11:21:37 AM | 260225 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok kool when you wanted to go to the doctor guy | 11/09/2021 | 11:24:53 AM | 260228 |
| Miami, FL | (305) [redacted] | Incoming | Figuring that part out now | 11/09/2021 | 11:33:52 AM | 260234 |
| Miami, FL | (305) [redacted] | Outgoing | Ok you told your girl about that situation | 11/09/2021 | 11:40:27 AM | 260238 |
| Miami, FL | (305) [redacted] | Incoming | | 11/09/2021 | 11:53:01 AM | 260246 |
| Miami, FL | (305) [redacted] | Incoming | Let's not get off topic here | 11/09/2021 | 11:53:11 AM | 260247 |
| Miami, FL | (305) [redacted] | Incoming | | 11/09/2021 | 11:53:13 AM | 260248 |
| Miami, FL | (305) [redacted] | Outgoing | | 11/09/2021 | 11:53:19 AM | 260249 |
| Miami, FL | (305) [redacted] | Incoming | Where you at | 11/09/2021 | 11:53:38 AM | 260250 |
| Miami, FL | (305) [redacted] | Outgoing | Fort Lauderdale coming down | 11/09/2021 | 11:53:53 AM | 260251 |
| Miami, FL | (305) [redacted] | Outgoing | I'm down stairs | 11/09/2021 | 12:43:49 PM | 260261 |
| Miami, FL | (305) [redacted] | Incoming | Ok I'm coming | 11/09/2021 | 12:44:40 PM | 260263 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/09/2021 | 12:46:39 PM | 260266 |
| Miami, FL | (305) [redacted] | Incoming | Omw down this elevator broken had to take tower 1 | 11/09/2021 | 01:09:23 PM | 260279 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/09/2021 | 01:09:39 PM | 260280 |
| Miami, FL | (305) [redacted] | Outgoing | Everything good? | 11/09/2021 | 02:29:42 PM | 260295 |
| Miami, FL | (305) [redacted] | Incoming | I'm in here already 1 people in front of me | 11/09/2021 | 03:42:51 PM | 260300 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro | 11/09/2021 | 03:44:52 PM | 260301 |
| Miami, FL | (305) [redacted] | Outgoing | Yo bro can you send me 300 in cash app? | 11/09/2021 | 05:23:54 PM | 260346 |
| Miami, FL | (305) [redacted] | Incoming | It says I reached my limit for the week | 11/09/2021 | 05:51:29 PM | 260357 |
| Miami, FL | (305) [redacted] | Incoming | I can try thru my girls shit tho | 11/09/2021 | 05:51:39 PM | 260358 |
| Miami, FL | (305) [redacted] | Incoming | Or Olivia | 11/09/2021 | 05:51:40 PM | 260359 |
| Miami, FL | (305) [redacted] | Incoming | I'm bout to link them | 11/09/2021 | 05:51:45 PM | 260360 |
| Miami, FL | (305) [redacted] | Outgoing | Ok lol | 11/09/2021 | 05:52:01 PM | 260361 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/10/2021 | 02:23:33 PM | 260614 |
| Miami, FL | (305) [redacted] | Incoming | Yoo | 11/10/2021 | 02:23:42 PM | 260615 |
| Miami, FL | (305) [redacted] | Outgoing | What's good | 11/10/2021 | 02:25:20 PM | 260616 |
| Miami, FL | (305) [redacted] | Incoming | Just waking up | 11/10/2021 | 02:25:32 PM | 260617 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok why you got planned for today | 11/10/2021 | 02:27:07 PM | 260621 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "Oh ok why you got planned for today" | 11/10/2021 | 03:45:00 PM | 260647 |
| Miami, FL | (305) [redacted] | Incoming | Tryna jugg lol | 11/10/2021 | 04:14:03 PM | 260657 |
| Miami, FL | (305) [redacted] | Incoming | Let's run something up around 7 | 11/10/2021 | 04:14:18 PM | 260659 |
| Miami, FL | (305) [redacted] | Outgoing | Me too bro I got to pay rent | 11/10/2021 | 04:14:46 PM | 260660 |
| Miami, FL | (305) [redacted] | Outgoing | Do you need me before I come back down | 11/10/2021 | 06:07:29 PM | 260668 |
| Miami, FL | (305) [redacted] | Outgoing | Good morning bro do you have any payment for this month yet? | 11/11/2021 | 07:21:07 AM | 260685 |
| Miami, FL | (305) [redacted] | Outgoing | Where you at now? | 11/11/2021 | 03:33:27 PM | 260898 |
| Miami, FL | (305) [redacted] | Incoming | Crib | 11/11/2021 | 03:46:51 PM | 260900 |
| Miami, FL | (305) [redacted] | Incoming | You? | 11/11/2021 | 03:46:53 PM | 260901 |
| Miami, FL | (305) [redacted] | Outgoing | I left early | 11/11/2021 | 03:47:11 PM | 260902 |
| Miami, FL | (305) [redacted] | Outgoing | Emphasized "I left early " | 11/11/2021 | 03:49:23 PM | 260904 |
| Miami, FL | (305) [redacted] | Incoming | Ok I'll see you here | 11/11/2021 | 03:51:41 PM | 260912 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/11/2021 | 03:52:19 PM | 260914 |
| Miami, FL | (305) [redacted] | Outgoing | I'm downstairs | 11/11/2021 | 04:11:47 PM | 260926 |
| Miami, FL | (305) [redacted] | Outgoing | Emphasized "I'm downstairs " | 11/11/2021 | 04:16:18 PM | 260928 |

USA_0993

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305)[redacted] | Outgoing | Drop the location | 11/11/2021 | 04:27:18 PM | 260929 |
| Miami, FL | (305)[redacted] | Incoming | | 11/11/2021 | 05:26:55 PM | 260947 |
| Miami, FL | (305)[redacted] | Incoming | Did you get it? | 11/11/2021 | 05:28:39 PM | 260948 |
| Miami, FL | (305)[redacted] | Outgoing | Yes 4 min away | 11/11/2021 | 05:28:52 PM | 260949 |
| Miami, FL | (305)[redacted] | Incoming | | 11/11/2021 | 06:36:39 PM | 260955 |
| Miami, FL | (305)[redacted] | Outgoing | Yo | 11/11/2021 | 09:17:25 PM | 260965 |
| Miami, FL | (305)[redacted] | Outgoing | Yo | 11/12/2021 | 01:08:57 PM | 261049 |
| Miami, FL | (305)[redacted] | Outgoing | Yo | 11/12/2021 | 04:04:32 PM | 261104 |
| Miami, FL | (305)[redacted] | Incoming | Yoooo | 11/12/2021 | 04:11:04 PM | 261105 |
| Miami, FL | (305)[redacted] | Outgoing | What's good | 11/12/2021 | 04:11:45 PM | 261106 |
| Miami, FL | (305)[redacted] | Incoming | Waiting on this fat piece of shit | 11/12/2021 | 04:11:58 PM | 261107 |
| Miami, FL | (305)[redacted] | Outgoing | Do you have videos of London pound cake | 11/12/2021 | 04:38:33 PM | 261108 |
| Miami, FL | (305)[redacted] | Incoming | Might | 11/12/2021 | 04:38:48 PM | 261109 |
| Miami, FL | (305)[redacted] | Incoming | Let me check | 11/12/2021 | 04:38:52 PM | 261110 |
| Miami, FL | (305)[redacted] | Outgoing | Ok | 11/12/2021 | 04:38:55 PM | 261111 |
| Miami, FL | (305)[redacted] | Outgoing | It's a no go | 11/12/2021 | 05:40:44 PM | 261137 |
| Miami, FL | (305)[redacted] | Incoming | Hold on I'm waiting on him ima call him again | 11/12/2021 | 05:43:38 PM | 261138 |
| Miami, FL | (305)[redacted] | Incoming | TRUST ME I want it to be green light few bs each | 11/12/2021 | 05:44:10 PM | 261139 |
| Miami, FL | (305)[redacted] | Outgoing | Hell yeah | 11/12/2021 | 05:44:35 PM | 261140 |
| Miami, FL | (305)[redacted] | Outgoing | Hey do you want have something on cash app I'm trying to pay something and I'm short like 450 | 11/12/2021 | 07:58:53 PM | 261205 |
| Miami, FL | (305)[redacted] | Incoming | Call me in 15 | 11/12/2021 | 07:59:19 PM | 261206 |
| Miami, FL | (305)[redacted] | Incoming | Got you | 11/12/2021 | 07:59:21 PM | 261207 |
| Miami, FL | (305)[redacted] | Outgoing | Oh ok do I have to come pick it up | 11/12/2021 | 08:06:56 PM | 261210 |
| Miami, FL | (305)[redacted] | Outgoing | Questioned "Oh ok do I have to come pick it up " | 11/12/2021 | 08:31:23 PM | 261212 |
| Miami, FL | (305)[redacted] | Outgoing | I called you back | 11/12/2021 | 08:39:42 PM | 261213 |
| Miami, FL | (305)[redacted] | Incoming | Bra I'll give you 500 cash if you can come pick me up... only problem is I'm in Orlando... | 11/12/2021 | 08:57:39 PM | 261214 |
| Miami, FL | (305)[redacted] | Incoming | I called you to tell you I can't cash app bc of the limit. I reached my weekly limit I'll try an send it off my girls or her sisters shit if not | 11/12/2021 | 08:58:21 PM | 261215 |
| Miami, FL | (305)[redacted] | Incoming | But if you can pick me up bro it would be a blessing I'll give you 500 and pay your gas | 11/12/2021 | 08:58:43 PM | 261216 |
| Miami, FL | (305)[redacted] | Incoming | 3 1/2 hour drive no traffic just kinda far I understand if you can't | 11/12/2021 | 08:59:26 PM | 261217 |
| Miami, FL | (305)[redacted] | Incoming | But I'd highly appreciate it | 11/12/2021 | 08:59:34 PM | 261218 |
| Miami, FL | (305)[redacted] | Outgoing | Send me the location | 11/12/2021 | 09:00:06 PM | 261219 |
| Miami, FL | (305)[redacted] | Outgoing | Let me see | 11/12/2021 | 09:00:21 PM | 261220 |
| Miami, FL | (305)[redacted] | Incoming | You're the man | 11/12/2021 | 09:00:24 PM | 261221 |
| Miami, FL | (305)[redacted] | Incoming | | 11/12/2021 | 09:00:34 PM | 261222 |
| Miami, FL | (305)[redacted] | Incoming | 6725 Adventure Way, Orlando, FL 32819 | 11/12/2021 | 09:02:10 PM | 261223 |
| Miami, FL | (305)[redacted] | Incoming | That's the address | 11/12/2021 | 09:02:24 PM | 261224 |
| Miami, FL | (305)[redacted] | Outgoing | Ok hold on let me see | 11/12/2021 | 09:02:35 PM | 261225 |
| Miami, FL | (305)[redacted] | Incoming | Ok | 11/12/2021 | 09:02:43 PM | 261226 |
| Miami, FL | (305)[redacted] | Outgoing | I'm showering real quick | 11/12/2021 | 09:03:48 PM | 261227 |
| Miami, FL | (305)[redacted] | Outgoing | And I just text my babysitter to see if she can watch my baby | 11/12/2021 | 09:04:09 PM | 261228 |
| Miami, FL | (305)[redacted] | Incoming | Ok call me when you out the shower | 11/12/2021 | 09:04:13 PM | 261229 |
| Miami, FL | (305)[redacted] | Outgoing | Ok | 11/12/2021 | 09:04:20 PM | 261230 |
| Miami, FL | (305)[redacted] | Incoming | And we go from there | 11/12/2021 | 09:04:23 PM | 261231 |
| Miami, FL | (305)[redacted] | Outgoing | Ok | 11/12/2021 | 09:04:28 PM | 261232 |
| Miami, FL | (305)[redacted] | Outgoing | Dam my babysitter got Covid I'm trying to find someone else | 11/12/2021 | 09:11:49 PM | 261233 |
| Miami, FL | (305)[redacted] | Incoming | Fuxk | 11/12/2021 | 09:38:06 PM | 261234 |
| Miami, FL | (305)[redacted] | Outgoing | I know bra I'm trying to find someone | 11/12/2021 | 09:39:04 PM | 261235 |
| Miami, FL | (305)[redacted] | Incoming | | 11/12/2021 | 09:39:28 PM | 261236 |
| Miami, FL | (305)[redacted] | Incoming | Uber is under 300 I'll do that if worse come to worse I rather give you 5 and slide with you | 11/12/2021 | 09:39:50 PM | 261237 |

| Contact Name | Con[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | I know bro | 11/12/2021 | 09:40:12 PM | 261238 |
| Miami, FL | (305) [redacted] | Incoming | Let me know what we do or how we do lol | 11/12/2021 | 09:49:56 PM | 261239 |
| Miami, FL | (305) [redacted] | Incoming | I rather put the money in your pocket even if it's 300 extra idc I rather pay you then some random nigga | 11/12/2021 | 09:50:52 PM | 261240 |
| Miami, FL | (305) [redacted] | Outgoing | Lol ok bro no one hit me back yet | 11/12/2021 | 09:53:29 PM | 261241 |
| Miami, FL | (305) [redacted] | Incoming | Ok just keep me posted G | 11/12/2021 | 10:00:53 PM | 261242 |
| Miami, FL | (305) [redacted] | Outgoing | I will | 11/12/2021 | 10:02:00 PM | 261243 |
| Miami, FL | (305) [redacted] | Incoming | Bet | 11/12/2021 | 10:13:46 PM | 261244 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 11/13/2021 | 12:29:18 AM | 261257 |
| Miami, FL | (305) [redacted] | Incoming | What you got going on tomorrow | 11/13/2021 | 12:29:31 AM | 261258 |
| Miami, FL | (305) [redacted] | Incoming | I got something lined up early morning I might need you there | 11/13/2021 | 12:31:08 AM | 261259 |
| Miami, FL | (305) [redacted] | Outgoing | Need me where | 11/13/2021 | 02:54:00 AM | 261262 |
| Miami, FL | (305) [redacted] | Incoming | You awake !? | 11/13/2021 | 03:01:56 AM | 261263 |
| Miami, FL | (305) [redacted] | Outgoing | I woke up to pee and seen your message | 11/13/2021 | 03:02:24 AM | 261265 |
| Miami, FL | (305) [redacted] | Outgoing | You good? | 11/13/2021 | 03:03:15 AM | 261266 |
| Miami, FL | (305) [redacted] | Incoming | Yea but I gotta hola At you for 5 min real quick | 11/13/2021 | 03:04:01 AM | 261267 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/13/2021 | 03:04:41 AM | 261268 |
| Miami, FL | (305) [redacted] | Outgoing | Hit me | 11/13/2021 | 03:05:53 AM | 261269 |
| Miami, FL | (305) [redacted] | Incoming | Ok ima cal you now | 11/13/2021 | 03:06:04 AM | 261270 |
| Miami, FL | (305) [redacted] | Outgoing | | 11/13/2021 | 03:06:20 AM | 261271 |
| Miami, FL | (305) [redacted] | Outgoing | 2911 NW 56th Ave Lauderhill, FL 33313 United States | 11/13/2021 | 03:29:58 AM | 261273 |
| Miami, FL | (305) [redacted] | Incoming | | 11/13/2021 | 08:54:30 AM | 261277 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/13/2021 | 08:57:47 AM | 261280 |
| Miami, FL | (305) [redacted] | Outgoing | What time you coming down | 11/13/2021 | 09:38:23 AM | 261313 |
| Miami, FL | (305) [redacted] | Incoming | I want to come down now | 11/13/2021 | 10:49:36 AM | 261319 |
| Miami, FL | (305) [redacted] | Outgoing | Uber to my house I'll come get you | 11/13/2021 | 10:50:57 AM | 261320 |
| Miami, FL | (305) [redacted] | Incoming | Nigga idk if I can Uber | 11/13/2021 | 11:47:17 AM | 261328 |
| Miami, FL | (305) [redacted] | Incoming | That's why I asked if you picked me up I'd pay you instead | 11/13/2021 | 11:47:28 AM | 261329 |
| Miami, FL | (305) [redacted] | Outgoing | Ok hold on man | 11/13/2021 | 12:01:25 PM | 261330 |
| Miami, FL | (305) [redacted] | Outgoing | That's what we agreed to last night you was gone Uber | 11/13/2021 | 12:01:44 PM | 261331 |
| Miami, FL | (305) [redacted] | Incoming | Yea but I can't rn bro | 11/13/2021 | 12:02:22 PM | 261332 |
| Miami, FL | (305) [redacted] | Outgoing | You at the same spot you sent me the addy to? | 11/13/2021 | 12:12:09 PM | 261333 |
| Miami, FL | (305) [redacted] | Incoming | Yes | 11/13/2021 | 12:29:11 PM | 261334 |
| Miami, FL | (305) [redacted] | Outgoing | Emphasized "You at the same spot you sent me the addy to? " | 11/13/2021 | 12:35:41 PM | 261335 |
| Miami, FL | (305) [redacted] | Outgoing | I'm heading up now | 11/13/2021 | 01:10:35 PM | 261336 |
| Miami, FL | (305) [redacted] | Incoming | Ok bet | 11/13/2021 | 01:10:57 PM | 261337 |
| Miami, FL | (305) [redacted] | Outgoing | Will be there at 4:20 | 11/13/2021 | 01:11:18 PM | 261338 |
| Miami, FL | (305) [redacted] | Incoming | Ok bet | 11/13/2021 | 02:16:09 PM | 261359 |
| Miami, FL | (305) [redacted] | Outgoing | | 11/13/2021 | 02:21:08 PM | 261360 |
| Miami, FL | (305) [redacted] | Outgoing | 56 min away | 11/13/2021 | 03:16:12 PM | 261370 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/13/2021 | 03:47:02 PM | 261396 |
| Miami, FL | (305) [redacted] | Outgoing | I'm here | 11/13/2021 | 04:04:49 PM | 261408 |
| Miami, FL | (305) [redacted] | Incoming | Ok come doen im 10 15 ley me pack n check out | 11/13/2021 | 04:05:43 PM | 261409 |
| Miami, FL | (305) [redacted] | Outgoing | You packs yet? | 11/13/2021 | 04:11:24 PM | 261410 |
| Miami, FL | (305) [redacted] | Outgoing | | 11/13/2021 | 04:15:24 PM | 261411 |
| Miami, FL | (305) [redacted] | Outgoing | □□♂ | 11/13/2021 | 04:21:02 PM | 261412 |
| Miami, FL | (305) [redacted] | Outgoing | How much longer bra I'm trying to hop back in the road this a long ass drive | 11/13/2021 | 04:23:12 PM | 261413 |
| Miami, FL | (305) [redacted] | Incoming | I'm down there I'm lit max 15 packing up almost done checking out an hopping in the whipp I promise I won't take long | 11/13/2021 | 04:24:18 PM | 261415 |
| Miami, FL | (305) [redacted] | Outgoing | What hotel it is? | 11/13/2021 | 04:50:02 PM | 261427 |
| Miami, FL | (305) [redacted] | Outgoing | Bra I been here since 4:04 it's 4:40 now | 11/13/2021 | 04:54:05 PM | 261428 |
| Miami, FL | (305) [redacted] | Incoming | I know I'm coming down now | 11/13/2021 | 04:54:37 PM | 261430 |
| Miami, FL | (305) [redacted] | Incoming | My bad brother dead ass | 11/13/2021 | 04:54:46 PM | 261431 |

| Contact Name | Con [redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | □□♂ | 11/13/2021 | 04:56:16 PM | 261432 |
| Miami, FL | (305) [redacted] | Outgoing | Bra it's time to go I got this long fucking drive | 11/13/2021 | 05:16:38 PM | 261434 |
| Miami, FL | (305) [redacted] | Incoming | I'm in elevator | 11/13/2021 | 05:24:05 PM | 261435 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/14/2021 | 01:18:05 PM | 261529 |
| Miami, FL | (305) [redacted] | Incoming | Yo | 11/14/2021 | 01:18:28 PM | 261530 |
| Miami, FL | (305) [redacted] | Incoming | FaceTime me | 11/14/2021 | 02:13:19 PM | 261533 |
| Miami, FL | (305) [redacted] | Outgoing | I'm sure she on the way to the house | 11/14/2021 | 02:41:43 PM | 261534 |
| Miami, FL | (305) [redacted] | Incoming | 6 she said | 11/14/2021 | 02:41:52 PM | 261535 |
| Miami, FL | (305) [redacted] | Incoming | We'll see | 11/14/2021 | 02:41:57 PM | 261536 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/14/2021 | 02:42:27 PM | 261537 |
| Miami, FL | (305) [redacted] | Incoming | She's here | 11/14/2021 | 04:54:22 PM | 261540 |
| Miami, FL | (305) [redacted] | Outgoing | Did she come back | 11/14/2021 | 07:12:56 PM | 261612 |
| Miami, FL | (305) [redacted] | Incoming | Yea we good | 11/14/2021 | 07:13:42 PM | 261614 |

## Calls Grid 305-975-7231

| Contact Name | Contact ID | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | Oh ok kool y'all going to eat? TELL HER IM REALLY SORRY DOT BE MAD AT ME OR YOU | 11/14/2021 | 07:16:19 PM | 261618 |
| Miami, FL | (305) [redacted] | Incoming | Liked "Oh ok kool y'all going to eat? TELL HER IM REALLY SORRY DOT BE MAD AT ME OR YOU " | 11/14/2021 | 07:43:36 PM | 261634 |
| Miami, FL | (305) [redacted] | Incoming | She's not we good | 11/14/2021 | 07:43:41 PM | 261635 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok kool | 11/14/2021 | 07:44:01 PM | 261636 |
| Miami, FL | (305) [redacted] | Outgoing | Yo I need a quick solid I need to help my mom pay for this surgery on her back it's 1500 I got 1000 I need help coming up with the rest | 11/15/2021 | 08:48:39 AM | 261744 |
| Miami, FL | (305) [redacted] | Outgoing | Any plays set up | 11/15/2021 | 08:56:01 AM | 261746 |
| Miami, FL | (305) [redacted] | Incoming | I'll help you figure it out today I'm just getting up an not by choice fuckin phone wouldn't stop going off | 11/15/2021 | 11:33:05 AM | 261768 |
| Miami, FL | (305) [redacted] | Incoming | I'll be up in the next hour or s | 11/15/2021 | 11:33:15 AM | 261769 |
| Miami, FL | (305) [redacted] | Incoming | So | 11/15/2021 | 11:33:17 AM | 261770 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bet | 11/15/2021 | 11:33:39 AM | 261771 |
| Miami, FL | (305) [redacted] | Incoming | Yoo | 11/15/2021 | 01:49:16 PM | 261814 |
| Miami, FL | (305) [redacted] | Incoming | Where you at | 11/15/2021 | 01:49:19 PM | 261815 |
| Miami, FL | (305) [redacted] | Outgoing | What's good bro | 11/15/2021 | 01:50:14 PM | 261816 |
| Miami, FL | (305) [redacted] | Outgoing | Just picked my BM up she had a accident wya | 11/15/2021 | 01:50:34 PM | 261817 |
| Miami, FL | (305) [redacted] | Incoming | Emphasized "Just picked my BM up she had a accident wya " | 11/15/2021 | 02:10:20 PM | 261828 |
| Miami, FL | (305) [redacted] | Incoming | She good? | 11/15/2021 | 02:10:25 PM | 261829 |
| Miami, FL | (305) [redacted] | Incoming | Crib | 11/15/2021 | 02:10:31 PM | 261830 |
| Miami, FL | (305) [redacted] | Outgoing | She hurt herself | 11/15/2021 | 02:13:25 PM | 261833 |
| Miami, FL | (305) [redacted] | Incoming | Her fault or nah | 11/15/2021 | 02:15:10 PM | 261838 |
| Miami, FL | (305) [redacted] | Outgoing | Yea she slip down stairs | 11/15/2021 | 02:20:24 PM | 261842 |
| Miami, FL | (305) [redacted] | Incoming | Oh I thought it was car related | 11/15/2021 | 03:00:34 PM | 261868 |
| Miami, FL | (305) [redacted] | Incoming | I got a lil play for us | 11/15/2021 | 03:00:45 PM | 261869 |
| Miami, FL | (305) [redacted] | Incoming | When ever you free | 11/15/2021 | 03:00:54 PM | 261870 |
| Miami, FL | (305) [redacted] | Outgoing | Where it's at | 11/15/2021 | 03:08:42 PM | 261871 |
| Miami, FL | (305) [redacted] | Incoming | Right by my crib | 11/15/2021 | 03:14:18 PM | 261873 |
| Miami, FL | (305) [redacted] | Outgoing | What we got to do | 11/15/2021 | 03:22:00 PM | 261875 |
| Miami, FL | (305) [redacted] | Incoming | Some simple shit but I'm tryna go about it smoothly I'll tell u when i see you | 11/15/2021 | 03:22:36 PM | 261876 |
| Miami, FL | (305) [redacted] | Incoming | Nun crazy | 11/15/2021 | 03:22:41 PM | 261877 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/15/2021 | 03:23:15 PM | 261878 |
| Miami, FL | (305) [redacted] | Outgoing | Did you get your stuff | 11/15/2021 | 03:23:24 PM | 261879 |
| Miami, FL | (305) [redacted] | Incoming | Talk to u when I see you later bout everything | 11/15/2021 | 03:27:24 PM | 261880 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I'm heading to the hospital my mom surgery just ended | 11/15/2021 | 04:02:57 PM | 261896 |
| Miami, FL | (305) [redacted] | Incoming | Ok lmk when you free I'm getting a haircut then heading back to the crib | 11/15/2021 | 04:05:44 PM | 261897 |
| Miami, FL | (305) [redacted] | Incoming | If it get too late like after 6 we leave it fir tomorrow | 11/15/2021 | 04:06:03 PM | 261898 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro | 11/15/2021 | 04:09:57 PM | 261902 |
| Miami, FL | (305) [redacted] | Outgoing | Is it for show for show money | 11/15/2021 | 04:17:51 PM | 261906 |
| Miami, FL | (305) [redacted] | Incoming | You free tomorrow? | 11/15/2021 | 10:03:36 PM | 262062 |
| Miami, FL | (305) [redacted] | Outgoing | What's up bro | 11/15/2021 | 10:04:16 PM | 262063 |
| Miami, FL | (305) [redacted] | Incoming | Chillin I postpone that play bc it was gonna be too late but tomorrow fosho fosho | 11/15/2021 | 10:04:44 PM | 262064 |
| Miami, FL | (305) [redacted] | Incoming | If you free | 11/15/2021 | 10:04:53 PM | 262065 |
| Miami, FL | (305) [redacted] | Outgoing | Ok kool what time you trying to link | 11/15/2021 | 10:16:38 PM | 262066 |
| Miami, FL | (305) [redacted] | Incoming | 11? 12? | 11/15/2021 | 10:23:14 PM | 262069 |
| Miami, FL | (305) [redacted] | Outgoing | Ok kool | 11/15/2021 | 10:23:37 PM | 262070 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 11/16/2021 | 10:39:33 AM | 262076 |
| Miami, FL | USA_0993 [redacted] | Incoming | Where you at | 11/16/2021 | 10:46:44 AM | 262077 |
| Miami, FL | (305) [redacted] | Outgoing | What's good just got up | 11/16/2021 | 11:03:21 AM | 262081 |

| Contact Name | Cont[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | That's crazy I think it's the first time I'm up before you lmao | 11/16/2021 | 11:04:23 AM | 262083 |
| Miami, FL | (305) [redacted] | Incoming | Been up since 8 | 11/16/2021 | 11:04:29 AM | 262084 |
| Miami, FL | (305) [redacted] | Incoming | We gotta get to it today. | 11/16/2021 | 11:04:42 AM | 262086 |
| Miami, FL | (305) [redacted] | Incoming | | 11/16/2021 | 11:04:44 AM | 262087 |
| Miami, FL | (305) [redacted] | Outgoing | Your money and stuff | 11/16/2021 | 11:05:01 AM | 262089 |
| Miami, FL | (305) [redacted] | Incoming | Call u in 2 min | 11/16/2021 | 11:40:51 AM | 262093 |
| Miami, FL | (305) [redacted] | Outgoing | We taking your car? | 11/16/2021 | 11:41:09 AM | 262094 |
| Miami, FL | (305) [redacted] | Outgoing | Yo handle the lil thing before you go to your appointment | 11/16/2021 | 11:41:29 AM | 262095 |
| Miami, FL | (305) [redacted] | Incoming | Call me | 11/16/2021 | 11:46:32 AM | 262098 |
| Miami, FL | (305) [redacted] | Outgoing | How much longer? | 11/16/2021 | 03:18:54 PM | 262145 |
| Miami, FL | (305) [redacted] | Outgoing | Let me get the keys to the car | 11/16/2021 | 03:20:54 PM | 262149 |
| Miami, FL | (305) [redacted] | Incoming | Give me 10 min | 11/16/2021 | 03:23:07 PM | 262154 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/16/2021 | 03:23:18 PM | 262155 |
| Miami, FL | (305) [redacted] | Outgoing | How long you going to be In there in there with the family | 11/16/2021 | 05:45:16 PM | 262223 |
| Miami, FL | (305) [redacted] | Incoming | Coming out now | 11/16/2021 | 05:45:45 PM | 262224 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok | 11/16/2021 | 05:46:21 PM | 262225 |
| Miami, FL | (305) [redacted] | Outgoing | You you good | 11/17/2021 | 04:05:00 PM | 262695 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/18/2021 | 02:06:42 PM | 263028 |
| Miami, FL | (305) [redacted] | Incoming | Yoooo | 11/18/2021 | 05:34:09 PM | 263085 |
| Miami, FL | (305) [redacted] | Outgoing | What's good with you | 11/18/2021 | 05:48:39 PM | 263086 |
| Miami, FL | (305) [redacted] | Incoming | I'm in a meeting | 11/18/2021 | 05:49:57 PM | 263087 |
| Miami, FL | (305) [redacted] | Incoming | You? | 11/18/2021 | 05:49:59 PM | 263088 |
| Miami, FL | (305) [redacted] | Incoming | What's good G | 11/18/2021 | 05:50:02 PM | 263089 |
| Miami, FL | (305) [redacted] | Outgoing | At target everything good | 11/18/2021 | 05:51:37 PM | 263090 |
| Miami, FL | (305) [redacted] | Incoming | Sorta | 11/18/2021 | 06:22:28 PM | 263103 |
| Miami, FL | (305) [redacted] | Incoming | I talked to her about it today | 11/18/2021 | 06:22:41 PM | 263104 |
| Miami, FL | (305) [redacted] | Outgoing | What happen | 11/18/2021 | 06:23:17 PM | 263105 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/19/2021 | 12:26:03 PM | 263241 |
| Miami, FL | (305) [redacted] | Incoming | Yoo what's good G | 11/19/2021 | 12:49:51 PM | 263243 |
| Miami, FL | (305) [redacted] | Incoming | I'll call you in a bit | 11/19/2021 | 12:49:56 PM | 263244 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro | 11/19/2021 | 01:02:55 PM | 263252 |
| Miami, FL | (305) [redacted] | Incoming | 5 min | 11/19/2021 | 03:49:21 PM | 263299 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/19/2021 | 03:49:35 PM | 263300 |
| Miami, FL | (305) [redacted] | Outgoing | Yo any plays for today | 11/20/2021 | 08:38:06 AM | 263424 |
| Miami, FL | (305) [redacted] | Incoming | Waking up ima call u nor | 11/20/2021 | 10:29:00 AM | 263457 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro | 11/20/2021 | 10:29:28 AM | 263458 |
| Miami, FL | (305) [redacted] | Outgoing | Wyd | 11/20/2021 | 03:19:08 PM | 263529 |
| Miami, FL | (305) [redacted] | Incoming | Playing her | 11/20/2021 | 03:20:39 PM | 263530 |
| Miami, FL | (305) [redacted] | Incoming | Crazy ass tryna lock me up | 11/20/2021 | 03:20:53 PM | 263531 |
| Miami, FL | (305) [redacted] | Incoming | Good Luxy after fucking me on camera | 11/20/2021 | 03:21:03 PM | 263532 |
| Miami, FL | (305) [redacted] | Outgoing | For real | 11/20/2021 | 03:21:03 PM | 263533 |
| Miami, FL | (305) [redacted] | Incoming | Going to restaurante | 11/20/2021 | 03:21:14 PM | 263535 |
| Miami, FL | (305) [redacted] | Incoming | Shopping for Christmas | 11/20/2021 | 03:21:20 PM | 263536 |
| Miami, FL | (305) [redacted] | Incoming | Ect | 11/20/2021 | 03:21:23 PM | 263537 |
| Miami, FL | (305) [redacted] | Incoming | They gonna look at her like you crazy af | 11/20/2021 | 03:21:36 PM | 263538 |
| Miami, FL | (305) [redacted] | Outgoing | Exactly | 11/20/2021 | 03:21:44 PM | 263539 |
| Miami, FL | (305) [redacted] | Outgoing | Play her ass | 11/20/2021 | 03:25:22 PM | 263540 |
| Miami, FL | (305) [redacted] | Incoming | Loved "Play her ass " | 11/20/2021 | 03:25:39 PM | 263541 |
| Miami, FL | (305) [redacted] | Incoming | Like she did me □♂ | 11/20/2021 | 03:25:50 PM | 263543 |
| Miami, FL | (305) [redacted] | Outgoing | Hell yeah | 11/20/2021 | 03:27:39 PM | 263546 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/21/2021 | 03:08:12 PM | 263748 |
| Miami, FL | (305) [redacted] | Incoming | Yoo | 11/21/2021 | 03:12:01 PM | 263751 |

| Contact Name | Cont[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | What's good wyd | 11/21/2021 | 03:13:08 PM | 263752 |
| Miami, FL | (305) [redacted] | Incoming | Crib bout to shower | 11/21/2021 | 03:19:04 PM | 263762 |
| Miami, FL | (305) [redacted] | Incoming | What you on | 11/21/2021 | 03:19:10 PM | 263763 |
| Miami, FL | (305) [redacted] | Outgoing | Shit just got off no plays | 11/21/2021 | 03:22:26 PM | 263766 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "Shit just got off no plays " | 11/21/2021 | 03:45:40 PM | 263781 |
| Miami, FL | (305) [redacted] | Outgoing | Wyd | 11/21/2021 | 10:36:18 PM | 263833 |
| Miami, FL | (305) [redacted] | Incoming | Crib | 11/21/2021 | 10:36:26 PM | 263834 |
| Miami, FL | (305) [redacted] | Incoming | You? | 11/21/2021 | 10:36:28 PM | 263835 |
| Miami, FL | (305) [redacted] | Outgoing | Just got back on this end | 11/21/2021 | 10:37:01 PM | 263836 |
| Miami, FL | (305) [redacted] | Incoming | I'll link you tomorrow run some shit up one way or another | 11/21/2021 | 11:56:03 PM | 263860 |
| Miami, FL | (305) [redacted] | Outgoing | Ok my G | 11/21/2021 | 11:56:44 PM | 263861 |
| Miami, FL | (305) [redacted] | Outgoing | Yo where can someone get a medical marijuana card from | 11/22/2021 | 12:53:29 PM | 263907 |
| Miami, FL | (305) [redacted] | Incoming | Miracle leaf | 11/22/2021 | 12:55:13 PM | 263908 |
| Miami, FL | (305) [redacted] | Incoming | Any location | 11/22/2021 | 12:55:17 PM | 263909 |
| Miami, FL | (305) [redacted] | Incoming | Wynwood is a good one | 11/22/2021 | 12:55:24 PM | 263910 |
| Miami, FL | (305) [redacted] | Incoming | It's never packed | 11/22/2021 | 12:55:28 PM | 263911 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro I need a big favor my account on hold someone did fraud to it can I borrow 500 to pay the rest of my rent please and I'll give it back to you | 11/22/2021 | 01:01:04 PM | 263913 |
| Miami, FL | (305) [redacted] | Outgoing | And you know where they can get Weed drinks and edibles from | 11/22/2021 | 01:02:46 PM | 263915 |
| Miami, FL | (305) [redacted] | Incoming | Yea I got you | 11/22/2021 | 01:05:10 PM | 263916 |
| Miami, FL | (305) [redacted] | Outgoing | Appreciate it | 11/22/2021 | 01:05:46 PM | 263917 |
| Miami, FL | (305) [redacted] | Outgoing | Hey bro are you able to cash app me so I can pay that and come down to you | 11/22/2021 | 02:27:54 PM | 263946 |
| Miami, FL | (305) [redacted] | Incoming | Probably gonna have to come down to me after my appointment | 11/22/2021 | 02:31:29 PM | 263947 |
| Miami, FL | (305) [redacted] | Incoming | My cash app got a limit unless I send it from thickumzzz Shit or something | 11/22/2021 | 02:31:53 PM | 263948 |
| Miami, FL | (305) [redacted] | Outgoing | Or I can request it from you and it will let you send it | 11/22/2021 | 02:32:22 PM | 263949 |
| Miami, FL | (305) [redacted] | Outgoing | And what they doing to your mouth | 11/22/2021 | 02:32:29 PM | 263950 |
| Miami, FL | (305) [redacted] | Incoming | I tried using it yesterday I can't until the beginning of the month try an if it works the fasho | 11/22/2021 | 02:32:38 PM | 263951 |
| Miami, FL | (305) [redacted] | Incoming | Nothing just a deep cleaning but Shit takes 2 hours | 11/22/2021 | 02:32:58 PM | 263952 |
| Miami, FL | (305) [redacted] | Outgoing | Dam how much that cost | 11/22/2021 | 02:33:09 PM | 263953 |
| Miami, FL | (305) [redacted] | Incoming | Insurance covers it if not easy 800$ | 11/22/2021 | 02:33:32 PM | 263954 |
| Miami, FL | (305) [redacted] | Incoming | This place tax the Fuxk out | 11/22/2021 | 02:33:38 PM | 263955 |
| Miami, FL | (305) [redacted] | Incoming | Brickell bullshit | 11/22/2021 | 02:33:50 PM | 263956 |
| Miami, FL | (305) [redacted] | Outgoing | I see I need to get mines deep cleaned | 11/22/2021 | 02:34:25 PM | 263957 |
| Miami, FL | (305) [redacted] | Outgoing | I sent it | 11/22/2021 | 02:40:00 PM | 263959 |
| Miami, FL | (305) [redacted] | Incoming | | 11/22/2021 | 03:02:24 PM | 263960 |
| Miami, FL | (305) [redacted] | Incoming | It won't let me | 11/22/2021 | 03:02:54 PM | 263961 |
| Miami, FL | (305) [redacted] | Incoming | I hit pay your request an it deny it | 11/22/2021 | 03:03:11 PM | 263962 |
| Miami, FL | (305) [redacted] | Outgoing | Oh dam ok what time you finish at the doctor | 11/22/2021 | 03:04:38 PM | 263963 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "Oh dam ok what time you finish at the doctor " | 11/22/2021 | 03:17:55 PM | 263966 |
| Miami, FL | (305) [redacted] | Incoming | Another hour | 11/22/2021 | 03:28:12 PM | 263974 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I just canceled the request so it won't be stuck on your cash app | 11/22/2021 | 03:31:09 PM | 263976 |
| Miami, FL | (305) [redacted] | Incoming | Ok I'll see you when I get back to the crib ima go eat after I get out from here then go home an post up for a bit | 11/22/2021 | 03:45:11 PM | 263983 |
| Miami, FL | (305) [redacted] | Outgoing | You want me to come once you get home | 11/22/2021 | 03:45:55 PM | 263985 |
| Miami, FL | (305) [redacted] | Incoming | Yea pull up on me after | 11/22/2021 | 03:47:23 PM | 263986 |
| Miami, FL | (305) [redacted] | Incoming | I'll call you when I finish lunch | 11/22/2021 | 03:47:31 PM | 263987 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro | 11/22/2021 | 03:47:58 PM | 263988 |
| Miami, FL | (305) [redacted] | Outgoing | When I come are you gone need me to do some work? | 11/22/2021 | 03:48:41 PM | 263989 |
| Miami, FL | (305) [redacted] | Incoming | Bring those 2 pillows I got someone who want them | 11/22/2021 | 03:59:48 PM | 263994 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I will | 11/22/2021 | 04:00:10 PM | 263995 |
| Miami, FL | (305) [redacted] | Outgoing | Yo you forgot about me | 11/22/2021 | 08:53:02 PM | 264032 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/23/2021 | 11:58:57 AM | 264106 |

| Contact Name | Cont[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | Yoo | 11/23/2021 | 12:14:11 PM | 264107 |
| Miami, FL | (305) [redacted] | Outgoing | What's good with you | 11/23/2021 | 12:24:02 PM | 264110 |
| Miami, FL | (305) [redacted] | Incoming | Shit waking up went to bed late af last night. I'm getting some food and coming back to the house pull up on me after | 11/23/2021 | 12:54:56 PM | 264130 |
| Miami, FL | (305) [redacted] | Outgoing | I got you Soulja | 11/23/2021 | 01:00:19 PM | 264132 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/23/2021 | 03:50:39 PM | 264273 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 11/23/2021 | 04:01:51 PM | 264283 |
| Miami, FL | (305) [redacted] | Incoming | Driving to Key Biscayne and then back home | 11/23/2021 | 04:02:14 PM | 264284 |
| Miami, FL | (305) [redacted] | Outgoing | You still Able to do that for me | 11/23/2021 | 04:03:09 PM | 264285 |
| Miami, FL | (305) [redacted] | Incoming | Yea specially if you bring me those 2 back I could of flipped them yesterday ima see if I can line it up for today | 11/23/2021 | 04:10:13 PM | 264286 |
| Miami, FL | (305) [redacted] | Outgoing | Dam they at the house I was in homestead last night | 11/23/2021 | 04:11:03 PM | 264287 |
| Miami, FL | (305) [redacted] | Outgoing | Yo you made it back | 11/23/2021 | 05:43:23 PM | 264297 |
| Miami, FL | (305) [redacted] | Incoming | just leaving now | 11/23/2021 | 06:00:16 PM | 264301 |
| Miami, FL | (305) [redacted] | Incoming | Where you at | 11/23/2021 | 06:00:18 PM | 264302 |
| Miami, FL | (305) [redacted] | Outgoing | At Jackson by your house | 11/23/2021 | 06:00:44 PM | 264303 |
| Miami, FL | (305) [redacted] | Outgoing | Hey bro I really need that 500 | 11/23/2021 | 06:06:27 PM | 264306 |
| Miami, FL | (305) [redacted] | Incoming | Call me on FaceTime in 15 min I'm leaving the key | 11/23/2021 | 06:06:57 PM | 264307 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro | 11/23/2021 | 06:11:00 PM | 264308 |
| Miami, FL | (305) [redacted] | Outgoing | Let me know when you want me to call you | 11/23/2021 | 06:13:14 PM | 264310 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 11/23/2021 | 06:13:26 PM | 264312 |
| Miami, FL | (305) [redacted] | Incoming | Meet me home | 11/23/2021 | 06:50:47 PM | 264340 |
| Miami, FL | (305) [redacted] | Incoming | Signal | 11/23/2021 | 06:50:51 PM | 264341 |
| Miami, FL | (305) [redacted] | Incoming | Won't connect | 11/23/2021 | 06:50:56 PM | 264342 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro | 11/23/2021 | 06:50:57 PM | 264343 |
| Miami, FL | (305) [redacted] | Outgoing | I'm here | 11/23/2021 | 06:59:55 PM | 264345 |
| Miami, FL | (305) [redacted] | Incoming | Me too I'm pulling in | 11/23/2021 | 07:00:12 PM | 264346 |
| Miami, FL | (305) [redacted] | Outgoing | Lol ok | 11/23/2021 | 07:01:26 PM | 264347 |
| Miami, FL | (305) [redacted] | Incoming | Hop in | 11/23/2021 | 07:07:03 PM | 264348 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 11/24/2021 | 01:51:16 PM | 264468 |
| Miami, FL | (305) [redacted] | Incoming | Can you bring those thru today? | 11/24/2021 | 01:51:24 PM | 264469 |
| Miami, FL | (305) [redacted] | Outgoing | Yea I got them with me | 11/24/2021 | 01:53:20 PM | 264478 |
| Miami, FL | (305) [redacted] | Incoming | Perfect | 11/24/2021 | 02:03:08 PM | 264495 |
| Miami, FL | (305) [redacted] | Outgoing | What time dude trying to meet | 11/24/2021 | 02:04:04 PM | 264499 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "What time dude trying to meet " | 11/24/2021 | 02:21:58 PM | 264505 |
| Miami, FL | (305) [redacted] | Incoming | I think 5 or 6 | 11/24/2021 | 02:22:12 PM | 264506 |
| Miami, FL | (305) [redacted] | Outgoing | Ok kool what happen with that other play | 11/24/2021 | 02:22:35 PM | 264507 |
| Miami, FL | (305) [redacted] | Incoming | Supposed to link him today yesterday he got caught up with the baby n shit | 11/24/2021 | 02:23:17 PM | 264508 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok | 11/24/2021 | 02:26:20 PM | 264514 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/24/2021 | 04:14:03 PM | 264556 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 11/24/2021 | 04:41:21 PM | 264566 |
| Miami, FL | (305) [redacted] | Outgoing | What's good | 11/24/2021 | 04:41:43 PM | 264567 |
| Miami, FL | (305) [redacted] | Incoming | Shit driving rn what's good where you at | 11/24/2021 | 04:42:17 PM | 264568 |
| Miami, FL | (305) [redacted] | Outgoing | Like 10 min away from your house | 11/24/2021 | 04:44:47 PM | 264569 |
| Miami, FL | (305) [redacted] | Outgoing | Wya | 11/24/2021 | 05:17:08 PM | 264576 |
| Miami, FL | (305) [redacted] | Incoming | Fuck an I'm all the way in homestead | 11/24/2021 | 05:20:55 PM | 264578 |
| Miami, FL | (305) [redacted] | Incoming | □□♂ | 11/24/2021 | 05:21:00 PM | 264579 |
| Miami, FL | (305) [redacted] | Incoming | Are they in. A book bag? | 11/24/2021 | 05:21:09 PM | 264580 |
| Miami, FL | (305) [redacted] | Outgoing | Yea they is | 11/24/2021 | 05:22:13 PM | 264582 |
| Miami, FL | (305) [redacted] | Incoming | Let me see if I can have someone grab them from you | 11/24/2021 | 05:22:33 PM | 264583 |
| Miami, FL | (305) [redacted] | Outgoing | I just drove off | 11/24/2021 | 05:22:46 PM | 264584 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/24/2021 | 07:24:32 PM | 264684 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 11/24/2021 | 07:26:17 PM | 264686 |

| Contact Name | Cont | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | Wya | 11/24/2021 | 07:32:37 PM | 264696 |
| Miami, FL | (305) [redacted] | Incoming | Down south bout to drive back up top | 11/24/2021 | 07:32:58 PM | 264699 |
| Miami, FL | (305) [redacted] | Incoming | U? | 11/24/2021 | 07:33:00 PM | 264700 |
| Miami, FL | (305) [redacted] | Outgoing | Ok let me know when your home | 11/24/2021 | 07:33:14 PM | 264701 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 11/24/2021 | 07:33:20 PM | 264702 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 11/24/2021 | 07:33:27 PM | 264704 |
| Miami, FL | (305) [redacted] | Outgoing | HAPPY THANKSGIVING BRO | 11/25/2021 | 01:11:06 PM | 264820 |
| Miami, FL | (305) [redacted] | Incoming | Happy thanksgiving my brother | 11/25/2021 | 01:11:30 PM | 264823 |
| Miami, FL | (305) [redacted] | Outgoing | Loved “Happy thanksgiving my brother ” | 11/25/2021 | 01:11:38 PM | 264824 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 11/26/2021 | 11:20:04 AM | 265063 |
| Miami, FL | (305) [redacted] | Incoming | Yoo | 11/26/2021 | 11:32:50 AM | 265066 |
| Miami, FL | (305) [redacted] | Outgoing | Wyd | 11/26/2021 | 11:58:31 AM | 265067 |
| Miami, FL | (305) [redacted] | Incoming | At the crib waking up | 11/26/2021 | 11:58:49 AM | 265069 |
| Miami, FL | (305) [redacted] | Incoming | Bed at 5 am last night | 11/26/2021 | 11:58:56 AM | 265070 |
| Miami, FL | (305) [redacted] | Outgoing | Dam why | 11/26/2021 | 12:05:04 PM | 265071 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 11/29/2021 | 01:54:32 PM | 265924 |
| Miami, FL | (305) [redacted] | Outgoing | What’s good bro | 11/29/2021 | 01:57:22 PM | 265925 |
| Miami, FL | (305) [redacted] | Incoming | Chillin G I was gonna see if you can bring those packs for me | 11/29/2021 | 01:58:10 PM | 265926 |
| Miami, FL | (305) [redacted] | Incoming | Tryna off something | 11/29/2021 | 01:58:47 PM | 265927 |
| Miami, FL | (305) [redacted] | Incoming | Need to make bread December around the corner all I’ve been doing is spending and not getting half what I’m spending back. Few months ago I was making twice what I’m spending | 11/29/2021 | 01:59:01 PM | 265928 |
| Miami, FL | (305) [redacted] | Incoming | Shit getting me stressed out | 11/29/2021 | 01:59:08 PM | 265929 |
| Miami, FL | (305) [redacted] | Outgoing | Hell yeah bro let get if we have to rob steal | 11/29/2021 | 02:07:32 PM | 265930 |
| Miami, FL | (305) [redacted] | Incoming | lol | 11/29/2021 | 02:08:18 PM | 265931 |
| Miami, FL | (305) [redacted] | Incoming | Idc at this point | 11/29/2021 | 02:08:23 PM | 265932 |
| Miami, FL | (305) [redacted] | Incoming | Like I said before I’ll never be homeless cus no matter what life throw at me ima get it one way or another | 11/29/2021 | 02:08:47 PM | 265933 |
| Miami, FL | (305) [redacted] | Outgoing | Hell yea where you at? | 11/29/2021 | 02:13:20 PM | 265934 |
| Miami, FL | (305) [redacted] | Incoming | Crib | 11/29/2021 | 02:14:14 PM | 265938 |
| Miami, FL | (305) [redacted] | Incoming | You ? | 11/29/2021 | 02:14:16 PM | 265939 |
| Miami, FL | (305) [redacted] | Outgoing | Up top trying to come down | 11/29/2021 | 02:23:25 PM | 265942 |
| Miami, FL | (305) [redacted] | Incoming | Where you at | 11/29/2021 | 06:08:49 PM | 266029 |
| Miami, FL | (305) [redacted] | Outgoing | Dropping my girl off | 11/29/2021 | 06:09:15 PM | 266030 |
| Miami, FL | (305) [redacted] | Incoming | Fuxk what should we do | 11/29/2021 | 06:28:00 PM | 266031 |
| Miami, FL | (305) [redacted] | Outgoing | You tell me bro if you want to take them we can or if you want to wait until we get a good one | 11/29/2021 | 06:28:47 PM | 266032 |
| Miami, FL | (305) [redacted] | Incoming | Idk bro it’s kinda in my face just a few obstacles | 11/29/2021 | 06:32:29 PM | 266033 |
| Miami, FL | (305) [redacted] | Outgoing | Yea it is and Fatboi still owe you money | 11/29/2021 | 06:36:39 PM | 266034 |
| Miami, FL | (305) [redacted] | Incoming | Yup | 11/29/2021 | 06:38:55 PM | 266036 |
| Miami, FL | (305) [redacted] | Outgoing | What you want to do | 11/29/2021 | 06:41:04 PM | 266037 |
| Miami, FL | (305) [redacted] | Incoming | If we can hit it 4sho If it’s too complicated we save it | 11/29/2021 | 06:42:02 PM | 266038 |
| Miami, FL | (305) [redacted] | Incoming | Lol just saw this bitch ass nigga from the incident with 12 | 11/29/2021 | 06:42:48 PM | 266039 |
| Miami, FL | (305) [redacted] | Incoming | Laughing in his face Nigga mad af | 11/29/2021 | 06:42:56 PM | 266040 |
| Miami, FL | (305) [redacted] | Incoming | Started trippin yelling | 11/29/2021 | 06:43:03 PM | 266041 |
| Miami, FL | (305) [redacted] | Incoming | Fuxk wrong with him | 11/29/2021 | 06:43:11 PM | 266042 |
| Miami, FL | (305) [redacted] | Outgoing | Which nigga | 11/29/2021 | 06:43:26 PM | 266043 |
| Miami, FL | (305) [redacted] | Incoming | The one that called 12 on us | 11/29/2021 | 06:43:41 PM | 266044 |
| Miami, FL | (305) [redacted] | Incoming | Bout active shooter | 11/29/2021 | 06:43:49 PM | 266045 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok what he bitching about | 11/29/2021 | 06:44:35 PM | 266046 |
| Miami, FL | (305) [redacted] | Incoming | What did he say broski | 11/30/2021 | 03:16:16 PM | 266187 |
| Miami, FL | (305) [redacted] | Outgoing | He waiting on a play to come me pick up so he can pay me in full | 11/30/2021 | 03:17:23 PM | 266188 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 12/01/2021 | 03:01:10 PM | 266430 |
| Miami, FL | (305) [redacted] | Incoming | What’s the word G | 12/01/2021 | 03:01:14 PM | 266431 |

| Contact Name | Cont[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305)[redacted] | Outgoing | What's good I'm pulling up to this nigga house now cuz I feel like he playing with me I left work early and all bro | 12/01/2021 | 03:03:28 PM | 266432 |
| Miami, FL | (305)[redacted] | Incoming | Find out cuz I need to pay back my part of the load I need more and can't get more until I pay the other 8 k I owe | 12/01/2021 | 03:11:27 PM | 266433 |
| Miami, FL | (305)[redacted] | Incoming | □□□♂ | 12/01/2021 | 03:11:34 PM | 266434 |
| Miami, FL | (305)[redacted] | Outgoing | Ok I am bro | 12/01/2021 | 03:38:26 PM | 266442 |
| Miami, FL | (305)[redacted] | Incoming | Bet lmk | 12/01/2021 | 03:40:19 PM | 266445 |
| Miami, FL | (305)[redacted] | Outgoing | I am | 12/01/2021 | 03:48:52 PM | 266446 |
| Miami, FL | (305)[redacted] | Outgoing | | 12/01/2021 | 04:25:50 PM | 266448 |
| Miami, FL | (305)[redacted] | Incoming | ? | 12/01/2021 | 04:26:08 PM | 266449 |
| Miami, FL | (305)[redacted] | Outgoing | Hold on | 12/01/2021 | 04:26:32 PM | 266450 |
| Miami, FL | (305)[redacted] | Incoming | Yooo when I call you… | 12/01/2021 | 10:28:04 PM | 266631 |
| Miami, FL | (305)[redacted] | Incoming | Tell me yo I can't pull up till tomorrow I had to go pick up my grandma it was an emergency | 12/01/2021 | 10:28:27 PM | 266632 |
| Miami, FL | (305)[redacted] | Outgoing | I got you | 12/01/2021 | 10:28:39 PM | 266633 |
| Miami, FL | (305)[redacted] | Incoming | I got your wock though don't sweat it G | 12/01/2021 | 10:28:42 PM | 266634 |
| Miami, FL | (305)[redacted] | Incoming | Bet | 12/01/2021 | 10:28:52 PM | 266636 |
| Miami, FL | (305)[redacted] | Incoming | Finessing this hoe | 12/01/2021 | 10:29:09 PM | 266637 |
| Miami, FL | (305)[redacted] | Outgoing | Ok I got you | 12/01/2021 | 10:29:34 PM | 266638 |
| Miami, FL | (305)[redacted] | Incoming | Just say yea | 12/01/2021 | 11:02:35 PM | 266644 |
| Miami, FL | (305)[redacted] | Outgoing | Loved "Just say yea" | 12/01/2021 | 11:03:40 PM | 266645 |
| Miami, FL | (305)[redacted] | Incoming | Yo what ended up happening with that yesterday | 12/02/2021 | 07:24:31 AM | 266650 |
| Miami, FL | (305)[redacted] | Outgoing | Hold on bro I'm waiting to cut my phone back home my shit off | 12/02/2021 | 09:09:12 AM | 266659 |
| Miami, FL | (305)[redacted] | Incoming | I'm so confused lol but just call me when you can | 12/02/2021 | 09:12:55 AM | 266660 |
| Miami, FL | (305)[redacted] | Outgoing | Can't make calls right now my phone off my bad I just seen siri auto corrected me | 12/02/2021 | 09:14:52 AM | 266661 |
| Miami, FL | (305)[redacted] | Incoming | Ok | 12/02/2021 | 09:15:11 AM | 266662 |
| Miami, FL | (305)[redacted] | Outgoing | Yea | 12/02/2021 | 09:16:06 AM | 266663 |
| Miami, FL | (305)[redacted] | Outgoing | Long story short the Nigga bihh put him in jail so I told her ass go in his safe and give me my bread for my work | 12/02/2021 | 10:32:23 AM | 266668 |
| Miami, FL | (305)[redacted] | Incoming | Yea tell 'em figure out what y'all gonna do but make sure cuz he fucked up he don't make you bite a bullet | 12/02/2021 | 10:42:04 AM | 266669 |
| Miami, FL | (305)[redacted] | Incoming | I hate shit like that | 12/02/2021 | 10:42:11 AM | 266670 |
| Miami, FL | (305)[redacted] | Incoming | Like wtf one thing gotta do with another slap that bitch | 12/02/2021 | 10:42:29 AM | 266671 |
| Miami, FL | (305)[redacted] | Outgoing | Exactly bra when I pulled up to his house it was like 8 police out there that's why I text you the police car yesterday bra | 12/02/2021 | 10:43:28 AM | 266672 |
| Miami, FL | (305)[redacted] | Incoming | | 12/02/2021 | 04:56:16 PM | 266752 |
| Miami, FL | (305)[redacted] | Outgoing | Fire | 12/02/2021 | 04:58:46 PM | 266753 |
| Miami, FL | (305)[redacted] | Incoming | What's the word with that | 12/02/2021 | 05:47:54 PM | 266779 |
| Miami, FL | (305)[redacted] | Outgoing | I'm waiting on his female to respond to me or ima go rob they ass while he still in jail | 12/02/2021 | 05:48:47 PM | 266780 |
| Miami, FL | (305)[redacted] | Outgoing | Cuz I'm not biting that bullet cuz she put his dum ass in jail for hitting her | 12/02/2021 | 05:55:23 PM | 266784 |
| Miami, FL | (305)[redacted] | Incoming | Got a play | 12/03/2021 | 10:27:45 AM | 266851 |
| Miami, FL | (305)[redacted] | Outgoing | I was trying to run to the phone what time and where | 12/03/2021 | 10:29:03 AM | 266852 |
| Miami, FL | (305)[redacted] | Incoming | Call me I'll run it by you | 12/03/2021 | 10:29:27 AM | 266854 |
| Miami, FL | (305)[redacted] | Outgoing | Like 20 min away | 12/03/2021 | 11:43:16 AM | 266868 |
| Miami, FL | (305)[redacted] | Incoming | Ok | 12/03/2021 | 11:57:25 AM | 266869 |
| Miami, FL | (305)[redacted] | Incoming | Fat boy down there now | 12/03/2021 | 11:57:36 AM | 266870 |
| Miami, FL | (305)[redacted] | Outgoing | Ok I got to come up and get the pills from you | 12/03/2021 | 11:58:22 AM | 266871 |
| Miami, FL | (305)[redacted] | Incoming | Ok | 12/03/2021 | 11:58:32 AM | 266872 |
| Miami, FL | (305)[redacted] | Outgoing | He just cashed app you | 12/03/2021 | 12:43:38 PM | 266877 |
| Miami, FL | (305)[redacted] | Incoming | Didn't get it | 12/03/2021 | 12:44:40 PM | 266878 |
| Miami, FL | (305)[redacted] | Outgoing | He say call him | 12/03/2021 | 12:45:16 PM | 266879 |
| Miami, FL | (305)[redacted] | Incoming | I watched him send it, | 12/03/2021 | 12:45:16 PM | 266880 |
| Miami, FL | (305)[redacted] | Outgoing | Yea he went to cash app and did it | 12/03/2021 | 12:46:12 PM | 266881 |

| Contact Name | Cont | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | Nah | 12/03/2021 | 12:47:04 PM | 266883 |
| Miami, FL | (305) [redacted] | Outgoing | Call him he just pulled off | 12/03/2021 | 12:48:24 PM | 266884 |
| Miami, FL | (305) [redacted] | Outgoing | You went back to sleep too? | 12/03/2021 | 03:36:33 PM | 266912 |
| Miami, FL | (305) [redacted] | Incoming | Kinda | 12/03/2021 | 03:36:48 PM | 266913 |
| Miami, FL | (305) [redacted] | Incoming | Watching tv waiting on this bitch | 12/03/2021 | 03:37:03 PM | 266915 |
| Miami, FL | (305) [redacted] | Outgoing | Fat boy? | 12/03/2021 | 03:37:18 PM | 266917 |
| Miami, FL | (305) [redacted] | Outgoing | Did you cal him? | 12/03/2021 | 03:37:24 PM | 266918 |
| Miami, FL | (305) [redacted] | Incoming | Yea | 12/03/2021 | 03:37:37 PM | 266920 |
| Miami, FL | (305) [redacted] | Incoming | He's gonna link her now | 12/03/2021 | 03:37:43 PM | 266921 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok he off work | 12/03/2021 | 03:38:33 PM | 266922 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 12/04/2021 | 02:10:32 PM | 267241 |
| Miami, FL | (305) [redacted] | Incoming | Yoooo | 12/04/2021 | 02:27:06 PM | 267251 |
| Miami, FL | (305) [redacted] | Outgoing | What's good | 12/04/2021 | 02:42:26 PM | 267253 |
| Miami, FL | (305) [redacted] | Incoming | Eating lunch | 12/04/2021 | 02:42:40 PM | 267254 |
| Miami, FL | (305) [redacted] | Incoming | You? | 12/04/2021 | 02:42:42 PM | 267255 |
| Miami, FL | (305) [redacted] | Outgoing | Work did Fatboi ever hit you back | 12/04/2021 | 02:45:34 PM | 267256 |
| Miami, FL | (305) [redacted] | Incoming | | 12/05/2021 | 04:27:46 PM | 267651 |
| Miami, FL | (305) [redacted] | Incoming | This what I want to hit nigga lol | 12/05/2021 | 04:30:47 PM | 267652 |
| Miami, FL | (305) [redacted] | Incoming | | 12/05/2021 | 04:30:59 PM | 267653 |
| Miami, FL | (305) [redacted] | Outgoing | When let's do it | 12/05/2021 | 04:31:06 PM | 267654 |
| Miami, FL | (305) [redacted] | Incoming | Laughed at "When let's do it " | 12/05/2021 | 04:31:57 PM | 267655 |
| Miami, FL | (305) [redacted] | Incoming | Line up 2 bowls and from there a box | 12/05/2021 | 04:32:09 PM | 267656 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I'm waiting on the video to load up so I can show him what's numbers | 12/05/2021 | 04:32:54 PM | 267657 |
| Miami, FL | (305) [redacted] | Incoming | 3k | 12/05/2021 | 04:35:07 PM | 267658 |
| Miami, FL | (305) [redacted] | Incoming | Shit go for 42 all day | 12/05/2021 | 04:35:13 PM | 267659 |
| Miami, FL | (305) [redacted] | Incoming | He's blessing the ticket no lie | 12/05/2021 | 04:35:21 PM | 267660 |
| Miami, FL | (305) [redacted] | Incoming | Feel bad bout it but fuck him | 12/05/2021 | 04:35:30 PM | 267661 |
| Miami, FL | (305) [redacted] | Outgoing | Ok ima tell niggas 4k to 3500 so I can make something | 12/05/2021 | 04:35:45 PM | 267662 |
| Miami, FL | (305) [redacted] | Incoming | 35,36 they gonna jump on it all day bro | 12/05/2021 | 04:36:02 PM | 267663 |
| Miami, FL | (305) [redacted] | Incoming | Wait till u see the video | 12/05/2021 | 04:36:11 PM | 267664 |
| Miami, FL | (305) [redacted] | Incoming | Shit crazy | 12/05/2021 | 04:36:14 PM | 267665 |
| Miami, FL | (305) [redacted] | Outgoing | Ok kool I'll keep it at 36 | 12/05/2021 | 04:36:20 PM | 267666 |
| Miami, FL | (305) [redacted] | Incoming | Nose eyes and taste out this world | 12/05/2021 | 04:36:31 PM | 267667 |
| Miami, FL | (305) [redacted] | Incoming | Just smoked a lil .5 J | 12/05/2021 | 04:36:42 PM | 267668 |
| Miami, FL | (305) [redacted] | Incoming | Shit got me gone GONE | 12/05/2021 | 04:36:47 PM | 267669 |
| Miami, FL | (305) [redacted] | Incoming | WASSUP | 12/05/2021 | 04:36:57 PM | 267670 |
| Miami, FL | (305) [redacted] | Incoming | you talk to this nigga bout those bowls we missing | 12/05/2021 | 04:37:08 PM | 267671 |
| Miami, FL | (305) [redacted] | Outgoing | I just left his house that Nigga still in there his bitch wasn't home ima go by later on tonight and run in there | 12/05/2021 | 04:40:37 PM | 267673 |
| Miami, FL | (305) [redacted] | Incoming | Yea keep your foot on they neck and get that from them one way or another easy or hard way but ain't takin that L | 12/05/2021 | 04:40:48 PM | 267674 |
| Miami, FL | (305) [redacted] | Incoming | Two bowl of gas Shit | 12/05/2021 | 04:41:05 PM | 267675 |
| Miami, FL | (305) [redacted] | Incoming | Maybe if it was lows I wouldn't trip | 12/05/2021 | 04:41:14 PM | 267676 |
| Miami, FL | (305) [redacted] | Incoming | As much | 12/05/2021 | 04:41:17 PM | 267677 |
| Miami, FL | (305) [redacted] | Outgoing | Hell Nawl no L at all bro | 12/05/2021 | 04:41:19 PM | 267678 |
| Miami, FL | (305) [redacted] | Incoming | Liked "Hell Nawl no L at all bro " | 12/05/2021 | 04:41:26 PM | 267679 |
| Miami, FL | (305) [redacted] | Outgoing | Shid even if it was lows I'm tripping cuz you trying me | 12/05/2021 | 04:41:43 PM | 267680 |
| Miami, FL | (305) [redacted] | Incoming | Liked "Shid even if it was lows I'm tripping cuz you trying me" | 12/05/2021 | 04:41:53 PM | 267681 |
| Miami, FL | (305) [redacted] | Incoming | Exactly bro | 12/05/2021 | 04:42:00 PM | 267683 |
| Miami, FL | (305) [redacted] | Incoming | Then they think shit seeet | 12/05/2021 | 04:42:07 PM | 267685 |
| Miami, FL | (305) [redacted] | Incoming | Sweet | 12/05/2021 | 04:42:09 PM | 267686 |
| Miami, FL | (305) [redacted] | Outgoing | Exactly now you get my drift | 12/05/2021 | 04:42:21 PM | 267687 |
| Miami, FL | (305) [redacted] | Incoming | No lie ross we can make 100 bands or more if we hit this right | 12/05/2021 | 04:42:39 PM | 267688 |

| Contact Name | Cont[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | Hell yeah I'm ready bro | 12/05/2021 | 04:43:01 PM | 267690 |
| Miami, FL | (305) [redacted] | Outgoing | Resend the video for me | 12/05/2021 | 04:49:54 PM | 267693 |
| Miami, FL | (305) [redacted] | Outgoing | Emphasized "Resend the video for me " | 12/05/2021 | 04:51:37 PM | 267694 |
| Miami, FL | (305) [redacted] | Outgoing | https://www.instagram.com/reel/CWYRLnHtztM/?utm_medium=share_sheet | 12/06/2021 | 10:16:54 AM | 267829 |
| Miami, FL | (305) [redacted] | Incoming | I don't get it what did it do lol | 12/06/2021 | 10:18:24 AM | 267832 |
| Miami, FL | (305) [redacted] | Outgoing | Shatter the window | 12/06/2021 | 10:18:54 AM | 267835 |
| Miami, FL | (305) [redacted] | Incoming | Nah | 12/06/2021 | 10:19:01 AM | 267837 |
| Miami, FL | (305) [redacted] | Outgoing | Yea | 12/06/2021 | 10:19:24 AM | 267840 |
| Miami, FL | (305) [redacted] | Incoming | Wtf how | 12/06/2021 | 10:19:36 AM | 267841 |
| Miami, FL | (305) [redacted] | Outgoing | Idk bro that's what I'm trying to figure out | 12/06/2021 | 10:20:28 AM | 267844 |
| Miami, FL | (305) [redacted] | Incoming | That shit can't be real lol | 12/06/2021 | 10:20:44 AM | 267845 |
| Miami, FL | (305) [redacted] | Incoming | Nigga had someone hit that joint rite quick | 12/06/2021 | 10:20:57 AM | 267847 |
| Miami, FL | (305) [redacted] | Outgoing | | 12/06/2021 | 10:21:06 AM | 267848 |
| Miami, FL | (305) [redacted] | Incoming | Check out this video on YouTube: | 12/06/2021 | 10:24:52 AM | 267850 |
| Miami, FL | (305) [redacted] | Incoming | https://youtu.be/3_1mB57BWzg | 12/06/2021 | 10:24:57 AM | 267851 |
| Miami, FL | (305) [redacted] | Outgoing | That shit fake | 12/06/2021 | 10:33:07 AM | 267858 |
| Miami, FL | (305) [redacted] | Incoming | Yea nigga had someone inside of it hit it lol | 12/06/2021 | 10:58:31 AM | 267889 |
| Miami, FL | (305) [redacted] | Outgoing | Lol | 12/06/2021 | 11:01:26 AM | 267891 |
| Miami, FL | (305) [redacted] | Outgoing | What's the name of it | 12/06/2021 | 05:38:00 PM | 268097 |
| Miami, FL | (305) [redacted] | Incoming | Gelato cake n pink runtZ | 12/06/2021 | 05:41:26 PM | 268099 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/06/2021 | 05:44:00 PM | 268103 |
| Miami, FL | (305) [redacted] | Outgoing | 3k right | 12/06/2021 | 05:44:37 PM | 268105 |
| Miami, FL | (305) [redacted] | Incoming | Yessir | 12/06/2021 | 05:47:41 PM | 268110 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/06/2021 | 05:49:06 PM | 268112 |
| Miami, FL | (305) [redacted] | Incoming | What happened | 12/07/2021 | 04:02:31 PM | 268406 |
| Miami, FL | (305) [redacted] | Incoming | Bro please get that bread from these people | 12/07/2021 | 06:18:44 PM | 268474 |
| Miami, FL | (305) [redacted] | Incoming | I need it dawg | 12/07/2021 | 06:18:55 PM | 268475 |
| Miami, FL | (305) [redacted] | Outgoing | I went in they shit the other night nothing was inside look like 9 took some shit | 12/07/2021 | 06:20:28 PM | 268476 |
| Miami, FL | (305) [redacted] | Outgoing | I'm sitting at the corner now to see if his lady pull up | 12/07/2021 | 06:20:47 PM | 268477 |
| Miami, FL | (305) [redacted] | Outgoing | | 12/07/2021 | 06:21:21 PM | 268478 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 12/07/2021 | 06:33:14 PM | 268479 |
| Miami, FL | (305) [redacted] | Incoming | You still want that box of exotic? | 12/07/2021 | 06:33:22 PM | 268480 |
| Miami, FL | (305) [redacted] | Outgoing | What you want to do | 12/07/2021 | 06:33:40 PM | 268481 |
| Miami, FL | (305) [redacted] | Incoming | Idk you tell me what you think | 12/07/2021 | 06:58:34 PM | 268490 |
| Miami, FL | (305) [redacted] | Outgoing | We can do it we both need the bread | 12/07/2021 | 07:01:06 PM | 268491 |
| Miami, FL | (305) [redacted] | Incoming | Yo | 12/08/2021 | 04:14:41 PM | 268793 |
| Miami, FL | (305) [redacted] | Incoming | What's the word on that | 12/08/2021 | 04:14:49 PM | 268794 |
| Miami, FL | (305) [redacted] | Incoming | Ima link buddy today for the box | 12/08/2021 | 04:14:58 PM | 268796 |
| Miami, FL | (305) [redacted] | Incoming | But get them other 2 or spray it idk | 12/08/2021 | 04:15:10 PM | 268797 |
| Miami, FL | (305) [redacted] | Outgoing | What you mean | 12/08/2021 | 04:15:27 PM | 268798 |
| Miami, FL | (305) [redacted] | Incoming | Them ppl playing message them so they stop that bullshit | 12/08/2021 | 04:15:50 PM | 268801 |
| Miami, FL | (305) [redacted] | Incoming | Idk I need that bread lol | 12/08/2021 | 04:15:57 PM | 268803 |
| Miami, FL | (305) [redacted] | Outgoing | I did and I blessed the house last night | 12/08/2021 | 04:17:55 PM | 268805 |
| Miami, FL | (305) [redacted] | Incoming | Let's go pass by with drake an have a concert in that bitch | 12/08/2021 | 04:18:25 PM | 268806 |
| Miami, FL | (305) [redacted] | Outgoing | I hit it up with 45 last night | 12/08/2021 | 04:23:17 PM | 268810 |
| Miami, FL | (305) [redacted] | Incoming | How many | 12/08/2021 | 04:44:35 PM | 268818 |
| Miami, FL | (305) [redacted] | Outgoing | Whole 13 rounds | 12/08/2021 | 04:45:50 PM | 268822 |
| Miami, FL | (305) [redacted] | Outgoing | | 12/08/2021 | 04:46:15 PM | 268823 |
| Miami, FL | (305) [redacted] | Outgoing | See I got new bullets now | 12/08/2021 | 04:46:15 PM | 268824 |
| Miami, FL | (305) [redacted] | Incoming | | 12/08/2021 | 04:57:31 PM | 268828 |
| Miami, FL | (305) [redacted] | Outgoing | | 12/08/2021 | 05:04:33 PM | 268829 |

USA_0994

| Contact Name | Cont [redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | But that ain't get us shit thoug | 12/08/2021 | 05:15:15 PM | 268833 |
| Miami, FL | (305) [redacted] | Incoming | Call them n say round 2 if they don't get you right today | 12/08/2021 | 05:15:36 PM | 268834 |
| Miami, FL | (305) [redacted] | Outgoing | No I feel like they trying me she not answering and he not answering | 12/08/2021 | 05:18:41 PM | 268837 |
| Miami, FL | (305) [redacted] | Incoming | So what the fuck we do now | 12/08/2021 | 05:20:09 PM | 268838 |
| Miami, FL | (305) [redacted] | Incoming | That's why I don't front shit bro | 12/08/2021 | 05:20:20 PM | 268839 |
| Miami, FL | (305) [redacted] | Outgoing | Ima have to come up with the bread to pay the shit and I'll have to deal with that nigga when I see him | 12/08/2021 | 05:21:25 PM | 268840 |
| Miami, FL | (305) [redacted] | Incoming | □□♂ | 12/08/2021 | 05:21:36 PM | 268841 |
| Miami, FL | (305) [redacted] | Outgoing | Yea bra that shit got me waiting time when I can be making money | 12/08/2021 | 05:22:21 PM | 268842 |
| Miami, FL | (305) [redacted] | Incoming | I might have a play for you lol | 12/08/2021 | 05:23:14 PM | 268843 |
| Miami, FL | (305) [redacted] | Outgoing | What is it I'll do it bra | 12/08/2021 | 05:26:33 PM | 268845 |
| Miami, FL | (305) [redacted] | Incoming | Call you now an tell you | 12/08/2021 | 05:29:48 PM | 268847 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/08/2021 | 05:38:25 PM | 268849 |
| Miami, FL | (305) [redacted] | Incoming | 4 bs just kinda shitty for me in the long run | 12/08/2021 | 05:39:32 PM | 268851 |
| Miami, FL | (305) [redacted] | Incoming | If it was for 15-20 bs I'd say run it no doubt | 12/08/2021 | 05:39:51 PM | 268852 |
| Miami, FL | (305) [redacted] | Outgoing | What is it | 12/08/2021 | 05:42:20 PM | 268855 |
| Miami, FL | (305) [redacted] | Outgoing | Any updates | 12/08/2021 | 06:07:42 PM | 268892 |
| Miami, FL | (305) [redacted] | Incoming | Yea come downtown | 12/08/2021 | 06:16:41 PM | 268894 |
| Miami, FL | (305) [redacted] | Outgoing | Is he coming down | 12/08/2021 | 06:17:16 PM | 268895 |
| Miami, FL | (305) [redacted] | Outgoing | How far is he now | 12/08/2021 | 06:46:41 PM | 268914 |
| Miami, FL | (305) [redacted] | Incoming | Let me ask him | 12/08/2021 | 06:47:10 PM | 268916 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/08/2021 | 06:47:29 PM | 268917 |
| Miami, FL | (305) [redacted] | Outgoing | How far is he | 12/08/2021 | 07:05:54 PM | 268919 |
| Miami, FL | (305) [redacted] | Outgoing | I just snapped on this valet nigga | 12/08/2021 | 07:56:51 PM | 268932 |
| Miami, FL | (305) [redacted] | Outgoing | | 12/09/2021 | 12:55:08 PM | 269109 |
| Miami, FL | (305) [redacted] | Incoming | Godddam | 12/09/2021 | 12:58:28 PM | 269111 |
| Miami, FL | (305) [redacted] | Incoming | Nigga wasn't playing | 12/09/2021 | 12:58:38 PM | 269112 |
| Miami, FL | (305) [redacted] | Outgoing | Hell naw they wasn't | 12/09/2021 | 12:59:56 PM | 269113 |
| Miami, FL | (305) [redacted] | Incoming | Where was that at | 12/09/2021 | 01:08:39 PM | 269137 |
| Miami, FL | (305) [redacted] | Incoming | Them boys had switches | 12/09/2021 | 01:08:58 PM | 269138 |
| Miami, FL | (305) [redacted] | Outgoing | Brazil | 12/09/2021 | 01:09:43 PM | 269140 |
| Miami, FL | (305) [redacted] | Incoming | Dammmm | 12/09/2021 | 01:11:01 PM | 269144 |
| Miami, FL | (305) [redacted] | Incoming | Shit crazy | 12/09/2021 | 01:11:06 PM | 269145 |
| Miami, FL | (305) [redacted] | Incoming | Niggas we're dead and he still came to dump a second time | 12/09/2021 | 01:11:32 PM | 269146 |
| Miami, FL | (305) [redacted] | Outgoing | Had to make sure | 12/09/2021 | 01:13:04 PM | 269148 |
| Miami, FL | (305) [redacted] | Incoming | What time you coming over here | 12/09/2021 | 01:24:45 PM | 269160 |
| Miami, FL | (305) [redacted] | Outgoing | Once I get off ima try to pull money now see if it let me pull money out | 12/09/2021 | 01:27:22 PM | 269164 |
| Miami, FL | (305) [redacted] | Incoming | Come here before then I got another play | 12/09/2021 | 01:28:36 PM | 269166 |
| Miami, FL | (305) [redacted] | Incoming | We do the bread later | 12/09/2021 | 01:28:41 PM | 269167 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro I got you | 12/09/2021 | 01:29:15 PM | 269169 |
| Miami, FL | (305) [redacted] | Incoming | Sweet lick need u asap | 12/09/2021 | 04:26:04 PM | 269233 |
| Miami, FL | (305) [redacted] | Incoming | | 12/09/2021 | 04:26:27 PM | 269234 |
| Miami, FL | (305) [redacted] | Outgoing | I'm 25 min away | 12/09/2021 | 04:33:41 PM | 269237 |
| Miami, FL | (305) [redacted] | Incoming | Time is or essence | 12/09/2021 | 04:33:56 PM | 269239 |
| Miami, FL | (305) [redacted] | Incoming | You got gloves n mask or nah | 12/09/2021 | 04:34:04 PM | 269240 |
| Miami, FL | (305) [redacted] | Outgoing | That's at the house | 12/09/2021 | 04:34:34 PM | 269242 |
| Miami, FL | (305) [redacted] | Incoming | Idk what's wrong with me bro | 12/09/2021 | 04:35:35 PM | 269243 |
| Miami, FL | (305) [redacted] | Incoming | I wasn't like this when you met me | 12/09/2021 | 04:35:43 PM | 269244 |
| Miami, FL | (305) [redacted] | Incoming | All the Fuxk shit niggas doing turned my heart cold no cap | 12/09/2021 | 04:35:57 PM | 269245 |
| Miami, FL | (305) [redacted] | Outgoing | What happen | 12/09/2021 | 04:36:14 PM | 269246 |
| Miami, FL | (305) [redacted] | Incoming | Idc bout shit but bread n don't care at what cost. Shit is nuts | 12/09/2021 | 04:36:15 PM | 269247 |
| Miami, FL | (305) [redacted] | Incoming | You'll see when you here | 12/09/2021 | 04:36:21 PM | 269248 |

USA_0994

| Contact Name | Cont[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/09/2021 | 04:36:25 PM | 269249 |
| Miami, FL | (305) [redacted] | Incoming | Easy 50-60 piece | 12/09/2021 | 04:36:28 PM | 269250 |
| Miami, FL | (305) [redacted] | Incoming | Split it with you lol | 12/09/2021 | 04:36:34 PM | 269251 |
| Miami, FL | (305) [redacted] | Outgoing | Money or packs | 12/09/2021 | 04:38:23 PM | 269252 |
| Miami, FL | (305) [redacted] | Incoming | Better | 12/09/2021 | 04:41:55 PM | 269266 |
| Miami, FL | (305) [redacted] | Outgoing | Talk to me | 12/09/2021 | 04:42:50 PM | 269267 |
| Miami, FL | (305) [redacted] | Incoming | Not tryna get to discriminate remember what we spoke bout yesterday lol | 12/09/2021 | 04:43:48 PM | 269268 |
| Miami, FL | (305) [redacted] | Incoming | If you with it me too lol | 12/09/2021 | 04:43:55 PM | 269269 |
| Miami, FL | (305) [redacted] | Outgoing | I'm on the way to you | 12/09/2021 | 04:44:20 PM | 269270 |
| Miami, FL | (305) [redacted] | Outgoing | Yo wya | 12/09/2021 | 05:23:29 PM | 269301 |
| Miami, FL | (305) [redacted] | Incoming | Answer asap | 12/09/2021 | 06:53:08 PM | 269335 |
| Miami, FL | (305) [redacted] | Incoming | Sweet lick bro | 12/09/2021 | 06:53:16 PM | 269336 |
| Miami, FL | (305) [redacted] | Incoming | Quick | 12/09/2021 | 06:53:22 PM | 269337 |
| Miami, FL | (305) [redacted] | Incoming | You with it or what | 12/09/2021 | 06:53:26 PM | 269338 |
| Miami, FL | (305) [redacted] | Outgoing | I'm down stairs | 12/09/2021 | 07:27:49 PM | 269352 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 12/09/2021 | 07:32:47 PM | 269353 |
| Miami, FL | (305) [redacted] | Incoming | Coming down | 12/09/2021 | 07:35:11 PM | 269354 |
| Miami, FL | (305) [redacted] | Outgoing | You bringing your car down or I'm following you | 12/09/2021 | 07:35:42 PM | 269355 |
| Miami, FL | (305) [redacted] | Incoming | I'm waking down we figure it out now | 12/09/2021 | 07:37:11 PM | 269356 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/09/2021 | 07:41:53 PM | 269357 |
| Miami, FL | (305) [redacted] | Incoming | What time you coming down here | 12/10/2021 | 09:53:22 AM | 269458 |
| Miami, FL | (305) [redacted] | Incoming | I'm tryna do that shit today | 12/10/2021 | 09:53:27 AM | 269459 |
| Miami, FL | (305) [redacted] | Incoming | I think he want to link at 12 | 12/10/2021 | 09:53:33 AM | 269460 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I'm heading down now | 12/10/2021 | 09:57:20 AM | 269461 |
| Miami, FL | (305) [redacted] | Incoming | Got the Lapps here ready for that other shit we talked bout at chick fil a | 12/10/2021 | 09:57:23 AM | 269462 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 12/10/2021 | 09:57:26 AM | 269463 |
| Miami, FL | (305) [redacted] | Outgoing | Ok kool | 12/10/2021 | 09:59:22 AM | 269464 |
| Miami, FL | (305) [redacted] | Outgoing | Hold on | 12/10/2021 | 11:37:28 AM | 269493 |
| Miami, FL | (305) [redacted] | Incoming | Where y by | 12/10/2021 | 11:37:38 AM | 269494 |
| Miami, FL | (305) [redacted] | Outgoing | 10 min from you | 12/10/2021 | 12:07:40 PM | 269511 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 12/10/2021 | 12:09:09 PM | 269514 |
| Miami, FL | (305) [redacted] | Outgoing | I'm down stairs | 12/10/2021 | 12:34:25 PM | 269537 |
| Miami, FL | (305) [redacted] | Incoming | Be there in 5 min | 12/10/2021 | 12:36:32 PM | 269538 |
| Miami, FL | (305) [redacted] | Incoming | Getting dressed | 12/10/2021 | 12:36:36 PM | 269539 |
| Miami, FL | (305) [redacted] | Outgoing | Bra you just now getting dresss | 12/10/2021 | 12:37:39 PM | 269540 |
| Miami, FL | (305) [redacted] | Incoming | I got throw up all over me fed the dog some treats shit hit him bad | 12/10/2021 | 12:38:10 PM | 269541 |
| Miami, FL | (305) [redacted] | Outgoing | Who threw up | 12/10/2021 | 12:39:36 PM | 269542 |
| Miami, FL | (305) [redacted] | Incoming | Papi | 12/10/2021 | 12:39:47 PM | 269543 |
| Miami, FL | (305) [redacted] | Incoming | He ate bacon an shit and throw up all over me an my bed | 12/10/2021 | 12:40:02 PM | 269544 |
| Miami, FL | (305) [redacted] | Outgoing | Dam | 12/10/2021 | 12:40:13 PM | 269545 |
| Miami, FL | (305) [redacted] | Incoming | Where you at | 12/10/2021 | 01:00:55 PM | 269554 |
| Miami, FL | (305) [redacted] | Incoming | Call me | 12/10/2021 | 01:01:41 PM | 269555 |
| Miami, FL | (305) [redacted] | Incoming | This shit unnecessary I understand you. But all he wanted was the key. They bitched at me this morning over the 8$ shit I gave him a dub I said let it go. Idk what happened now | 12/10/2021 | 01:02:26 PM | 269556 |
| Miami, FL | (305) [redacted] | Incoming | Call me asap bro | 12/10/2021 | 01:02:36 PM | 269557 |
| Miami, FL | (305) [redacted] | Incoming | We got moves to make you gonna let a wack ass valet nigga get in your head an Fuxk up our play? Common Nigga let it go an let's go upstairs brother | 12/10/2021 | 01:04:18 PM | 269558 |
| Miami, FL | (305) [redacted] | Incoming | Shit ain't worth it | 12/10/2021 | 01:04:23 PM | 269559 |
| Miami, FL | (305) [redacted] | Incoming | Nigga don't speak English makes 10$ a hour he BENEATH you bro | 12/10/2021 | 01:04:42 PM | 269560 |
| Miami, FL | (305) [redacted] | Incoming | I keep calling you your phone goes to voicemail.. where are you | 12/10/2021 | 01:05:44 PM | 269561 |
| Miami, FL | (305) [redacted] | Incoming | Ross man PLEASE BROTHER GET ME THAT STACK □□♂ □□ I neeed it BAD g | 12/11/2021 | 02:24:37 PM | 269880 |
| Miami, FL | (305) [redacted] | Incoming | You know anytime anything you need I got your back G help me out dawg I need it bad I'm 4 k short to grab that once I get that I'm up over 100k | 12/11/2021 | 02:25:17 PM | 269882 |

USA_0994

| Contact Name | Cont[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305)[redacted] | Incoming | 120 easy | 12/11/2021 | 02:25:24 PM | 269883 |
| Miami, FL | (305)[redacted] | Outgoing | That's what I'm trying to do now | 12/11/2021 | 02:26:26 PM | 269885 |
| Miami, FL | (305)[redacted] | Incoming | Please bro | 12/11/2021 | 02:30:39 PM | 269887 |
| Miami, FL | (305)[redacted] | Incoming | Yo were you able to do that for me brotha | 12/13/2021 | 12:30:24 AM | 270228 |
| Miami, FL | (305)[redacted] | Outgoing | They close the prepaid down I'm waiting some bread to come in when it do instead of paying my teeny ima give it to you | 12/13/2021 | 09:28:16 AM | 270243 |
| Miami, FL | (305)[redacted] | Incoming | Why? | 12/13/2021 | 09:28:56 AM | 270245 |
| Miami, FL | (305)[redacted] | Incoming | Why they close down an account with bread in it? Where does the bread go then? | 12/13/2021 | 09:29:23 AM | 270246 |
| Miami, FL | (305)[redacted] | Outgoing | Idk bro that's why I asked did they dispute it because that cash app closed too | 12/13/2021 | 09:39:46 AM | 270251 |
| Miami, FL | (305)[redacted] | Outgoing | Did your money come into your account that you sent | 12/13/2021 | 09:40:05 AM | 270252 |
| Miami, FL | (305)[redacted] | Incoming | Nah he said he didn't cause he ain't want to fuck up the account | 12/13/2021 | 09:40:22 AM | 270253 |
| Miami, FL | (305)[redacted] | Outgoing | Wtf then why the cash app not letting me login in and the bank app not letting log in | 12/13/2021 | 09:42:02 AM | 270255 |
| Miami, FL | (305)[redacted] | Incoming | Idk shit makes no sense | 12/13/2021 | 09:42:18 AM | 270256 |
| Miami, FL | (305)[redacted] | Outgoing | Did the 2500 go in your account | 12/13/2021 | 09:43:18 AM | 270257 |
| Miami, FL | (305)[redacted] | Incoming | It shows it's open idk | 12/13/2021 | 09:43:32 AM | 270258 |
| Miami, FL | (305)[redacted] | Outgoing | Yea but it's not letting me log into it that's fucking wired would it show if the account was close ? | 12/13/2021 | 09:46:42 AM | 270260 |
| Miami, FL | (305)[redacted] | Outgoing | And did the money clear in your account that I sent to it that night | 12/13/2021 | 09:47:01 AM | 270261 |
| Miami, FL | (305)[redacted] | Incoming | Yea it would show if it got closed wouldn't even pop up | 12/13/2021 | 09:52:27 AM | 270262 |
| Miami, FL | (305)[redacted] | Outgoing | Ok let me see if they have a call number | 12/13/2021 | 10:00:13 AM | 270263 |
| Miami, FL | (305)[redacted] | Incoming | Support number | 12/13/2021 | 10:09:24 AM | 270264 |
| Miami, FL | (305)[redacted] | Outgoing | Yea I'm calling now | 12/13/2021 | 10:15:09 AM | 270265 |
| Miami, FL | (305)[redacted] | Incoming | Anything? | 12/13/2021 | 04:47:29 PM | 270314 |
| Miami, FL | (305)[redacted] | Incoming | Dawg I REALLY need the bread | 12/13/2021 | 04:47:36 PM | 270315 |
| Miami, FL | (305)[redacted] | Incoming | I wouldn't of asked once If I didn't | 12/13/2021 | 04:47:50 PM | 270316 |
| Miami, FL | (305)[redacted] | Outgoing | Nothing yet that what I'm waiting on | 12/13/2021 | 04:49:33 PM | 270317 |
| Miami, FL | (305)[redacted] | Outgoing | Yo I got someone want 2 plates that got the money on hand he want them asap | 12/15/2021 | 11:14:21 AM | 270511 |
| Miami, FL | (305)[redacted] | Incoming | ZAZA? | 12/15/2021 | 11:23:47 AM | 270512 |
| Miami, FL | (305)[redacted] | Outgoing | That or the one like the london pound cake | 12/15/2021 | 11:24:26 AM | 270513 |
| Miami, FL | (305)[redacted] | Incoming | If we didn't get hit for those 2 we could of been offed them weeks ago or right now smh □□♂ | 12/15/2021 | 11:24:28 AM | 270514 |
| Miami, FL | (305)[redacted] | Incoming | No word on that nigga yet, | 12/15/2021 | 11:24:40 AM | 270515 |
| Miami, FL | (305)[redacted] | Incoming | And what did the bank tell you bout the bread | 12/15/2021 | 11:24:52 AM | 270516 |
| Miami, FL | (305)[redacted] | Outgoing | No I just went by that nigga house | 12/15/2021 | 11:25:10 AM | 270517 |
| Miami, FL | (305)[redacted] | Incoming | Dawg I really neeed it I have to come up with an extra 12 k by Monday or ima Fuxk my credit up | 12/15/2021 | 11:25:15 AM | 270518 |
| Miami, FL | (305)[redacted] | Incoming | I can show you it's no cap | 12/15/2021 | 11:25:23 AM | 270519 |
| Miami, FL | (305)[redacted] | Incoming | Bro when have I stressed over money | 12/15/2021 | 11:25:31 AM | 270520 |
| Miami, FL | (305)[redacted] | Incoming | Never | 12/15/2021 | 11:25:32 AM | 270521 |
| Miami, FL | (305)[redacted] | Incoming | Imagine how delicate the situation must be | 12/15/2021 | 11:25:46 AM | 270522 |
| Miami, FL | (305)[redacted] | Incoming | I ended up loosing with that jugg. I gave his ppl a seal yesterday and when I did the math I made 2500 instead of 4 | 12/15/2021 | 11:26:33 AM | 270523 |
| Miami, FL | (305)[redacted] | Incoming | I only did it cause I needed the money for a few days and when I got right I was gonna take care of him again | 12/15/2021 | 11:27:07 AM | 270524 |
| Miami, FL | (305)[redacted] | Incoming | Hess a great connect that's why I didn't want to looose it | 12/15/2021 | 11:27:21 AM | 270525 |
| Miami, FL | (305)[redacted] | Outgoing | I know bra I'm trying to get them to give me the shit so you can have that 1k cuz cash app closed the account | 12/15/2021 | 11:27:29 AM | 270527 |
| Miami, FL | (305)[redacted] | Incoming | They shop heavy not worth having beef over 1 seal an he gets prob 4-6 a month | 12/15/2021 | 11:27:46 AM | 270528 |
| Miami, FL | (305)[redacted] | Incoming | Please nigga figure it out asap I need 12k asap | 12/15/2021 | 11:28:06 AM | 270529 |
| Miami, FL | (305)[redacted] | Incoming | That helps a lot | 12/15/2021 | 11:28:11 AM | 270530 |
| Miami, FL | (305)[redacted] | Incoming | I'm waiting on 8 today | 12/15/2021 | 11:28:18 AM | 270531 |

| Contact Name | Cont[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | That's 9 I can get the rest from savings even though i never done so before but it's an emergency | 12/15/2021 | 11:28:45 AM | 270532 |
| Miami, FL | (305) [redacted] | Incoming | I'm financing this apartment and if I don't pay on time it makes my credit go down and im applying for a home now an I need the credit as high as possible for approval | 12/15/2021 | 11:29:41 AM | 270533 |
| Miami, FL | (305) [redacted] | Outgoing | Ok bro | 12/15/2021 | 11:31:43 AM | 270535 |
| Miami, FL | (305) [redacted] | Outgoing | Worse case I'll see who wants to buy my brother mini draco | 12/15/2021 | 11:32:38 AM | 270536 |
| Miami, FL | (305) [redacted] | Incoming | Anything bro litteraly need every dollar I can get right now | 12/15/2021 | 11:33:31 AM | 270537 |
| Miami, FL | (305) [redacted] | Incoming | Liked "Worse case I'll see who wants to buy my brother mini draco " | 12/15/2021 | 11:33:36 AM | 270538 |
| Miami, FL | (305) [redacted] | Incoming | I know someone who will buy it 1k cash right now | 12/15/2021 | 11:33:51 AM | 270539 |
| Miami, FL | (305) [redacted] | Incoming | He's been tryna find one even going to gunshows never got it | 12/15/2021 | 11:35:01 AM | 270541 |
| Miami, FL | (305) [redacted] | Incoming | I know I call him rn he's gonna say run it | 12/15/2021 | 11:35:13 AM | 270542 |
| Miami, FL | (305) [redacted] | Incoming | Send me pictures of it I'll send them to him ASAP | 12/15/2021 | 11:35:31 AM | 270543 |
| Miami, FL | (305) [redacted] | Outgoing | 1600 | 12/15/2021 | 11:35:49 AM | 270544 |
| Miami, FL | (305) [redacted] | Incoming | They go for that much? I thought 1k was baseline highest I've seen it is 1299. | 12/15/2021 | 11:36:33 AM | 270545 |
| Miami, FL | (305) [redacted] | Incoming | But if you can get 16 do it pocket the other 6 and we straight from there | 12/15/2021 | 11:36:57 AM | 270546 |
| Miami, FL | (305) [redacted] | Outgoing | Not for no mini | 12/15/2021 | 11:38:36 AM | 270547 |
| Miami, FL | (305) [redacted] | Incoming | How much you told them Niggas for the Ps | 12/15/2021 | 11:39:23 AM | 270548 |
| Miami, FL | (305) [redacted] | Outgoing | 1500 to 1400 | 12/15/2021 | 11:40:05 AM | 270549 |
| Miami, FL | (305) [redacted] | Incoming | | 12/15/2021 | 11:40:37 AM | 270550 |
| Miami, FL | (305) [redacted] | Incoming | But that's not ZAZA that's like the pound cake the ZAZA is 3k remember | 12/15/2021 | 11:41:14 AM | 270551 |
| Miami, FL | (305) [redacted] | Incoming | And all the micro Draco's I've seen online about a band more or less | 12/15/2021 | 11:41:46 AM | 270552 |
| Miami, FL | (305) [redacted] | Outgoing | I'm talking about London pound cake I know the Zaza 3k or better | 12/15/2021 | 11:42:01 AM | 270553 |
| Miami, FL | (305) [redacted] | Incoming | Does yours have some special attachment or anything | 12/15/2021 | 11:42:09 AM | 270554 |
| Miami, FL | (305) [redacted] | Outgoing | Yea but you can't get it in the stores | 12/15/2021 | 11:42:15 AM | 270555 |
| Miami, FL | (305) [redacted] | Incoming | Ok let me call my boy I can get them but we need the cash in hand while we pick it up we can't do fronts no more after this hiccup. Kinda dirtied my face but it's all good | 12/15/2021 | 11:43:26 AM | 270556 |
| Miami, FL | (305) [redacted] | Incoming | He will get over it eventually | 12/15/2021 | 11:43:32 AM | 270557 |
| Miami, FL | (305) [redacted] | Outgoing | Ok see | 12/15/2021 | 11:44:00 AM | 270558 |
| Miami, FL | (305) [redacted] | Incoming | So you gonna have the bread in hand when we go pick it up? | 12/15/2021 | 11:53:25 AM | 270559 |
| Miami, FL | (305) [redacted] | Incoming | Your ppl trust you to do that? | 12/15/2021 | 11:53:41 AM | 270560 |
| Miami, FL | (305) [redacted] | Incoming | Or how we gonna do it | 12/15/2021 | 11:53:47 AM | 270561 |
| Miami, FL | (305) [redacted] | Outgoing | I'm about to see now | 12/15/2021 | 11:55:29 AM | 270562 |
| Miami, FL | (305) [redacted] | Incoming | Lmk he said yea an he got mad flavor's rn | 12/15/2021 | 11:59:41 AM | 270564 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/15/2021 | 12:01:58 PM | 270565 |
| Miami, FL | (305) [redacted] | Outgoing | Yo do your homie want the draxco | 12/15/2021 | 01:10:36 PM | 270576 |
| Miami, FL | (305) [redacted] | Outgoing | Draco | 12/15/2021 | 01:10:47 PM | 270577 |
| Miami, FL | (305) [redacted] | Incoming | Yea but I know he's gonna laugh at 1600 | 12/15/2021 | 01:21:05 PM | 270584 |
| Miami, FL | (305) [redacted] | Incoming | I know he will pay 1k I can try an push 12 | 12/15/2021 | 01:21:19 PM | 270585 |
| Miami, FL | (305) [redacted] | Incoming | If it had attachments or a scope or something | 12/15/2021 | 01:21:31 PM | 270586 |
| Miami, FL | (305) [redacted] | Incoming | But all plain Jane I don't think he will want it at that price | 12/15/2021 | 01:21:45 PM | 270588 |
| Miami, FL | (305) [redacted] | Incoming | 16 is alot for a draco | 12/15/2021 | 01:21:53 PM | 270589 |
| Miami, FL | (305) [redacted] | Outgoing | You see he can't find them in store so I'll just wait on this person | 12/15/2021 | 01:22:32 PM | 270592 |
| Miami, FL | (305) [redacted] | Incoming | Yo Fam | 12/16/2021 | 08:38:05 PM | 270878 |
| Miami, FL | (305) [redacted] | Incoming | Anything on that bread? | 12/16/2021 | 08:38:10 PM | 270879 |
| Miami, FL | (305) [redacted] | Incoming | I really need it broski | 12/16/2021 | 08:38:23 PM | 270880 |
| Miami, FL | (305) [redacted] | Incoming | I've never stressed you over money EVER when ever you need I always tell you don't sweat that shit nigga I GOT YOU BROTHER | 12/16/2021 | 08:39:02 PM | 270881 |
| Miami, FL | (305) [redacted] | Incoming | imagine how bad I need it that I've been hitting you bout it for DAYS | 12/16/2021 | 08:39:16 PM | 270882 |
| Miami, FL | (305) [redacted] | Incoming | □□♂ | 12/16/2021 | 08:39:22 PM | 270883 |
| Miami, FL | (305) [redacted] | Outgoing | Bra I know niggas flaking got someone post to hit me in the am for the draxo once that's done I can give you the band | 12/16/2021 | 08:45:33 PM | 270884 |
| Miami, FL | (305) [redacted] | Incoming | Loved "Bra I know niggas flaking got someone post to hit me in the am for the draxo once that's done I can give you the band " | 12/16/2021 | 08:54:33 PM | 270892 |

| Contact Name | Cont[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | Please bro I'm hurtin | 12/16/2021 | 08:54:39 PM | 270893 |
| Miami, FL | (305) [redacted] | Incoming | Yo | 12/17/2021 | 02:08:38 PM | 271110 |
| Miami, FL | (305) [redacted] | Incoming | Ft boy got some Ks get them shits for me bro | 12/17/2021 | 02:08:53 PM | 271111 |
| Miami, FL | (305) [redacted] | Incoming | At whatever cost | 12/17/2021 | 02:08:59 PM | 271112 |
| Miami, FL | (305) [redacted] | Outgoing | How where he at? | 12/17/2021 | 02:09:24 PM | 271113 |
| Miami, FL | (305) [redacted] | Incoming | I'll give you bread to front if needed but muscles them shits off | 12/17/2021 | 02:09:35 PM | 271114 |
| Miami, FL | (305) [redacted] | Incoming | Him an old man can't even get up from his chair | 12/17/2021 | 02:09:50 PM | 271116 |
| Miami, FL | (305) [redacted] | Outgoing | What your mean? | 12/17/2021 | 02:11:28 PM | 271118 |
| Miami, FL | (305) [redacted] | Outgoing | At that house | 12/17/2021 | 02:11:39 PM | 271119 |
| Miami, FL | (305) [redacted] | Incoming | Yea I think so | 12/17/2021 | 02:11:53 PM | 271120 |
| Miami, FL | (305) [redacted] | Incoming | But he will bring them out | 12/17/2021 | 02:11:58 PM | 271121 |
| Miami, FL | (305) [redacted] | Incoming | Or I'll go with you | 12/17/2021 | 02:12:02 PM | 271122 |
| Miami, FL | (305) [redacted] | Incoming | Idk | 12/17/2021 | 02:12:04 PM | 271123 |
| Miami, FL | (305) [redacted] | Incoming | I just need bread an he owe me so fuck then | 12/17/2021 | 02:12:14 PM | 271124 |
| Miami, FL | (305) [redacted] | Incoming | Let's take it an call it a day bro | 12/17/2021 | 02:12:23 PM | 271125 |
| Miami, FL | (305) [redacted] | Incoming | I ain't gonna keep on waiting | 12/17/2021 | 02:12:32 PM | 271128 |
| Miami, FL | (305) [redacted] | Outgoing | I'll pull up on him and take them then | 12/17/2021 | 02:13:01 PM | 271129 |
| Miami, FL | (305) [redacted] | Incoming | Loved "I'll pull up on him and take them then " | 12/17/2021 | 02:25:40 PM | 271135 |
| Miami, FL | (305) [redacted] | Incoming | | 12/17/2021 | 02:25:43 PM | 271136 |
| Miami, FL | (305) [redacted] | Outgoing | | 12/17/2021 | 02:29:10 PM | 271137 |
| Miami, FL | (305) [redacted] | Incoming | 734 E 20st Hialeah FL 33013 | 12/17/2021 | 03:44:28 PM | 271151 |
| Miami, FL | (305) [redacted] | Incoming | Idc of you beat him I want my fuckin bread | 12/17/2021 | 03:44:43 PM | 271152 |
| Miami, FL | (305) [redacted] | Outgoing | Ok lol | 12/17/2021 | 03:49:53 PM | 271154 |
| Miami, FL | (305) [redacted] | Outgoing | It's say im 1 hour way ima try to cut it up through traffic | 12/17/2021 | 03:51:24 PM | 271155 |
| Miami, FL | (305) [redacted] | Outgoing | Hold on | 12/17/2021 | 04:30:16 PM | 271157 |
| Miami, FL | (305) [redacted] | Incoming | Call me | 12/17/2021 | 04:30:34 PM | 271158 |
| Miami, FL | (305) [redacted] | Outgoing | This traffic is insane | 12/17/2021 | 05:26:01 PM | 271173 |
| Miami, FL | (305) [redacted] | Incoming | What he say | 12/17/2021 | 05:26:09 PM | 271174 |
| Miami, FL | (305) [redacted] | Outgoing | He said he gone wait im 49 min away but we sitting still on the E way | 12/17/2021 | 05:26:42 PM | 271175 |
| Miami, FL | (305) [redacted] | Incoming | Ok lmk | 12/17/2021 | 05:26:51 PM | 271176 |
| Miami, FL | (305) [redacted] | Outgoing | Ok as it's the same spot | 12/17/2021 | 05:28:01 PM | 271177 |
| Miami, FL | (305) [redacted] | Incoming | I told him gota check they officiall before anything | 12/17/2021 | 05:38:53 PM | 271179 |
| Miami, FL | (305) [redacted] | Incoming | Just muscle that Shit from em | 12/17/2021 | 05:39:04 PM | 271180 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/17/2021 | 05:39:46 PM | 271181 |
| Miami, FL | (305) [redacted] | Outgoing | Hold on bra | 12/17/2021 | 06:46:14 PM | 271210 |
| Miami, FL | (305) [redacted] | Incoming | What happened? He said he's been there 2 hrs waiting with them Thangs but you don't answer him | 12/17/2021 | 06:59:59 PM | 271213 |
| Miami, FL | (305) [redacted] | Incoming | You good??? | 12/17/2021 | 07:00:03 PM | 271214 |
| Miami, FL | (305) [redacted] | Incoming | Yo what's going on | 12/17/2021 | 07:14:15 PM | 271220 |
| Miami, FL | (305) [redacted] | Incoming | Bro you good??? | 12/18/2021 | 04:57:23 PM | 271556 |
| Miami, FL | (305) [redacted] | Incoming | What happened to you | 12/18/2021 | 04:57:32 PM | 271557 |
| Miami, FL | (305) [redacted] | Incoming | Bro pick up need you ASAP quick ass 3 Piece like SUPER EASY | 12/18/2021 | 08:03:36 PM | 271591 |
| Miami, FL | (305) [redacted] | Incoming | NOT NO FAT BOY RUN AROUND | 12/18/2021 | 08:03:44 PM | 271592 |
| Miami, FL | (305) [redacted] | Incoming | QUIXK ASS LIL HIT | 12/18/2021 | 08:03:50 PM | 271593 |
| Miami, FL | (305) [redacted] | Incoming | CALL ME ASAP !!!! | 12/18/2021 | 08:03:56 PM | 271594 |
| Miami, FL | (305) [redacted] | Outgoing | Hold on bro trying to find my older sister she been missing for 24 hours | 12/18/2021 | 08:04:25 PM | 271596 |
| Miami, FL | (305) [redacted] | Incoming | Fuck sorry to hear that fam | 12/18/2021 | 08:06:49 PM | 271598 |
| Miami, FL | (305) [redacted] | Incoming | We'll you let me know if you can't… I'll leave it for tomorrow but it's A GO | 12/18/2021 | 08:07:05 PM | 271599 |
| Miami, FL | (305) [redacted] | Incoming | ILL BET ON IT | 12/18/2021 | 08:07:10 PM | 271600 |
| Miami, FL | (305) [redacted] | Incoming | THATS HOW CERTAIN I AM | 12/18/2021 | 08:07:16 PM | 271601 |
| Miami, FL | (305) [redacted] | Incoming | LMAO | 12/18/2021 | 08:07:17 PM | 271602 |
| Miami, FL | (305) [redacted] | Outgoing | Set it up for tomorrow | 12/18/2021 | 08:07:47 PM | 271603 |

| Contact Name | Cont [redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | My cousin want to buy a cuban link for like 6 to 7 k find him a nice one for 6 that way you can keep 1k from it | 12/18/2021 | 09:38:32 PM | 271631 |
| Miami, FL | (305) [redacted] | Outgoing | He want it asap | 12/18/2021 | 09:38:56 PM | 271633 |
| Miami, FL | (305) [redacted] | Incoming | Let me see what I can find him Monday | 12/18/2021 | 09:38:59 PM | 271634 |
| Miami, FL | (305) [redacted] | Incoming | I'm sure I can get him something nice too | 12/18/2021 | 09:39:10 PM | 271636 |
| Miami, FL | (305) [redacted] | Incoming | He want 10k 14k or 18k | 12/18/2021 | 09:39:22 PM | 271637 |
| Miami, FL | (305) [redacted] | Outgoing | Let me ask him | 12/18/2021 | 09:39:58 PM | 271638 |
| Miami, FL | (305) [redacted] | Outgoing | 10k | 12/18/2021 | 09:41:00 PM | 271641 |
| Miami, FL | (305) [redacted] | Incoming | Ok ima get on it now | 12/18/2021 | 09:41:49 PM | 271644 |
| Miami, FL | (305) [redacted] | Incoming | | 12/18/2021 | 09:42:12 PM | 271645 |
| Miami, FL | (305) [redacted] | Outgoing | He's going to come and you pocket the rest | 12/18/2021 | 09:42:45 PM | 271647 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 12/18/2021 | 10:02:07 PM | 271659 |
| Miami, FL | (305) [redacted] | Incoming | | 12/19/2021 | 01:15:29 PM | 271743 |
| Miami, FL | (305) [redacted] | Outgoing | Who is this | 12/19/2021 | 01:27:40 PM | 271746 |
| Miami, FL | (305) [redacted] | Outgoing | Hold on | 12/19/2021 | 01:29:40 PM | 271747 |
| Miami, FL | (305) [redacted] | Incoming | Call me so I can give you the run down | 12/19/2021 | 01:29:55 PM | 271748 |
| Miami, FL | (305) [redacted] | Incoming | +1 (347) [redacted] | 12/19/2021 | 01:36:26 PM | 271749 |
| Miami, FL | (305) [redacted] | Incoming | Name is Spaid | 12/19/2021 | 01:36:50 PM | 271750 |
| Miami, FL | (305) [redacted] | Outgoing | What told him my name is | 12/19/2021 | 01:38:22 PM | 271751 |
| Miami, FL | (305) [redacted] | Incoming | I haven't lol | 12/19/2021 | 01:39:46 PM | 271752 |
| Miami, FL | (305) [redacted] | Outgoing | I just texted him | 12/19/2021 | 01:40:23 PM | 271753 |
| Miami, FL | (305) [redacted] | Outgoing | | 12/19/2021 | 01:44:37 PM | 271754 |
| Miami, FL | (305) [redacted] | Outgoing | | 12/19/2021 | 01:46:03 PM | 271755 |
| Miami, FL | (305) [redacted] | Incoming | What you gonna do | 12/19/2021 | 01:59:37 PM | 271756 |
| Miami, FL | (305) [redacted] | Outgoing | What your mean | 12/19/2021 | 02:03:48 PM | 271757 |
| Miami, FL | (305) [redacted] | Outgoing | This nigga don't even want to get in the whip | 12/19/2021 | 03:27:56 PM | 271783 |
| Miami, FL | (305) [redacted] | Incoming | You good | 12/19/2021 | 03:35:54 PM | 271784 |
| Miami, FL | (305) [redacted] | Incoming | He was just tryna make some more that all | 12/19/2021 | 03:36:08 PM | 271785 |
| Miami, FL | (305) [redacted] | Incoming | But 30 a pill is what the deal is | 12/19/2021 | 03:36:16 PM | 271786 |
| Miami, FL | (305) [redacted] | Outgoing | 60 blue | 12/19/2021 | 03:38:13 PM | 271787 |
| Miami, FL | (305) [redacted] | Outgoing | You can tel that boy I felt like he was on some set up shit trying to make me come in the shop to buy the shit | 12/19/2021 | 03:51:57 PM | 271788 |
| Miami, FL | (305) [redacted] | Outgoing | https://www.instagram.com/reel/CXrvBsBFPwc/?utm_medium=share_sheet | 12/19/2021 | 06:53:46 PM | 271795 |
| Miami, FL | (305) [redacted] | Outgoing | Did you get any pictures of the Cubans | 12/20/2021 | 12:39:40 PM | 271943 |
| Miami, FL | (305) [redacted] | Incoming | Going to now | 12/20/2021 | 12:46:20 PM | 271949 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok | 12/20/2021 | 12:53:53 PM | 271953 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 12/20/2021 | 04:47:50 PM | 272088 |
| Miami, FL | (305) [redacted] | Incoming | Yoo | 12/20/2021 | 04:48:32 PM | 272091 |
| Miami, FL | (305) [redacted] | Outgoing | No pictures | 12/20/2021 | 04:49:51 PM | 272092 |
| Miami, FL | (305) [redacted] | Incoming | Waiting on him when I hit him he was eating wasn't at the shop | 12/20/2021 | 04:51:56 PM | 272095 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/20/2021 | 04:59:10 PM | 272096 |
| Miami, FL | (305) [redacted] | Outgoing | Yo any updates on the Cuban | 12/22/2021 | 03:30:16 PM | 272505 |
| Miami, FL | (305) [redacted] | Incoming | Yea | 12/22/2021 | 04:25:48 PM | 272518 |
| Miami, FL | (305) [redacted] | Incoming | I was bout to call you earlier | 12/22/2021 | 04:26:01 PM | 272519 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok you got pictures | 12/22/2021 | 04:26:39 PM | 272520 |
| Miami, FL | (305) [redacted] | Incoming | Nahh ima go see the jeweler tomorrow n get pics if you want you can go with me an send them straight to yo Cuzin | 12/22/2021 | 04:27:32 PM | 272521 |
| Miami, FL | (305) [redacted] | Incoming | So he see it's you not some random person | 12/22/2021 | 04:27:46 PM | 272522 |
| Miami, FL | (305) [redacted] | Outgoing | Ok kool what time | 12/22/2021 | 04:28:17 PM | 272523 |
| Miami, FL | (305) [redacted] | Incoming | Let's do tomorrow at 12 | 12/22/2021 | 04:37:27 PM | 272525 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/22/2021 | 04:37:48 PM | 272526 |
| Miami, FL | (305) [redacted] | Incoming | Yooo | 12/24/2021 | 09:22:24 AM | 272821 |
| Miami, FL | (305) [redacted] | Incoming | Can you pull up early and slide with me to the bag store n the Cuban link spot after ? Gotta grab some light shit for a gift was gonna do yesterday but got | 12/24/2021 | 09:23:24 AM | 272822 |

| Contact Name | Cont | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| | | | tied up | | | |
| Miami, FL | (305) [redacted] | Outgoing | Ok what time? | 12/24/2021 | 09:24:22 AM | 272825 |
| Miami, FL | (305) [redacted] | Incoming | Shit earlier the better they close them earlier | 12/24/2021 | 09:25:26 AM | 272828 |
| Miami, FL | (305) [redacted] | Incoming | Cause of the time of year | 12/24/2021 | 09:25:37 AM | 272829 |
| Miami, FL | (305) [redacted] | Outgoing | Ok I'm coming down now | 12/24/2021 | 09:25:56 AM | 272830 |
| Miami, FL | (305) [redacted] | Incoming | Perfect | 12/24/2021 | 09:28:25 AM | 272831 |
| Miami, FL | (305) [redacted] | Incoming | Im getting ready too I'll be downstairs | 12/24/2021 | 09:28:46 AM | 272832 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/24/2021 | 09:33:08 AM | 272833 |
| Miami, FL | (305) [redacted] | Outgoing | I'm right here in the front | 12/24/2021 | 11:42:42 AM | 272848 |
| Miami, FL | (305) [redacted] | Incoming | Ok | 12/24/2021 | 11:59:00 AM | 272856 |
| Miami, FL | (305) [redacted] | Incoming | Coming down | 12/24/2021 | 11:59:03 AM | 272857 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 12/24/2021 | 11:59:11 AM | 272858 |
| Miami, FL | (305) [redacted] | Incoming | Merry Christmas my nigga | 12/26/2021 | 08:04:29 PM | 273319 |
| Miami, FL | (305) [redacted] | Incoming | How your day go | 12/26/2021 | 08:04:38 PM | 273320 |
| Miami, FL | (305) [redacted] | Incoming | My shit just got worse and worse from when you dropped me off | 12/26/2021 | 08:04:57 PM | 273321 |
| Miami, FL | (305) [redacted] | Incoming | Shit is a movie dawg | 12/26/2021 | 08:05:05 PM | 273322 |
| Miami, FL | (305) [redacted] | Incoming | Hope you ain't have a bad time like I did | 12/26/2021 | 08:05:14 PM | 273323 |
| Miami, FL | (305) [redacted] | Outgoing | What happen | 12/26/2021 | 09:42:08 PM | 273324 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "What happen " | 12/26/2021 | 10:54:24 PM | 273325 |
| Miami, FL | (305) [redacted] | Outgoing | MERRY CHRISTMAS | 12/26/2021 | 10:54:31 PM | 273326 |
| Miami, FL | (305) [redacted] | Outgoing | Yo got any licks | 12/29/2021 | 12:24:26 PM | 273658 |
| Miami, FL | (305) [redacted] | Incoming | Laughed at "Yo got any licks " | 12/29/2021 | 12:24:40 PM | 273659 |
| Miami, FL | (305) [redacted] | Incoming | | 12/29/2021 | 12:24:43 PM | 273660 |
| Miami, FL | (305) [redacted] | Incoming | Nah lol I would of been called you | 12/29/2021 | 12:24:54 PM | 273661 |
| Miami, FL | (305) [redacted] | Incoming | Been laying low | 12/29/2021 | 12:25:03 PM | 273662 |
| Miami, FL | (305) [redacted] | Incoming | | 12/29/2021 | 12:25:07 PM | 273663 |
| Miami, FL | (305) [redacted] | Outgoing | Me too what happen on Christmas | 12/29/2021 | 12:25:22 PM | 273664 |
| Miami, FL | (305) [redacted] | Incoming | https://youtube.com/shorts/gYybDaSlWkw?feature=share | 12/30/2021 | 11:55:18 AM | 273951 |
| Miami, FL | (305) [redacted] | Outgoing | Fire | 12/30/2021 | 11:57:46 AM | 273953 |
| Miami, FL | (305) [redacted] | Outgoing | Happy new year | 01/01/2022 | 11:10:15 AM | 274314 |
| Miami, FL | (305) [redacted] | Incoming | Happy new year | 01/01/2022 | 11:14:10 AM | 274318 |

**Calls Grid 305-975-7231**

| Contact Name | Cont [redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Outgoing | Liked "Happy new year " | 01/01/2022 | 11:14:22 AM | 274319 |
| Miami, FL | (305) [redacted] | Incoming | Lick time? | 01/03/2022 | 10:29:13 AM | 274802 |
| Miami, FL | (305) [redacted] | Outgoing | What's good | 01/03/2022 | 10:31:49 AM | 274803 |
| Miami, FL | (305) [redacted] | Incoming | Hit me | 01/03/2022 | 10:32:16 AM | 274804 |
| Miami, FL | (305) [redacted] | Outgoing | What's up | 01/04/2022 | 02:42:51 PM | 275023 |
| Miami, FL | (305) [redacted] | Outgoing | She changed her mind? | 01/06/2022 | 09:50:07 PM | 276181 |
| Miami, FL | (305) [redacted] | Incoming | She said tomorrow | 01/06/2022 | 09:52:32 PM | 276182 |
| Miami, FL | (305) [redacted] | Incoming | She had some shit to do tonight | 01/06/2022 | 09:52:47 PM | 276183 |
| Miami, FL | (305) [redacted] | Outgoing | Oh ok | 01/06/2022 | 09:53:03 PM | 276184 |
| Miami, FL | (305) [redacted] | Outgoing | Yo | 01/07/2022 | 11:31:51 AM | 276321 |
| Miami, FL | (305) [redacted] | Outgoing | Yo what happen she don't want to do it | 01/08/2022 | 12:58:39 PM | 276730 |
| Miami, FL | (305) [redacted] | Incoming | | 01/08/2022 | 10:22:31 PM | 276840 |
| Miami, FL | (305) [redacted] | Incoming | It's go time my Nigga | 01/11/2022 | 09:50:07 PM | 277301 |
| Miami, FL | (305) [redacted] | Incoming | If there is ever been a moment I needed you it's this one lol | 01/11/2022 | 09:50:25 PM | 277302 |
| Miami, FL | (305) [redacted] | Outgoing | Hold on | 01/11/2022 | 10:30:23 PM | 277308 |
| Miami, FL | (305) [redacted] | Incoming | Call me asap | 01/11/2022 | 10:43:42 PM | 277313 |
| Miami, FL | (305) [redacted] | Incoming | Gotta run game with you | 01/11/2022 | 10:43:47 PM | 277314 |
| Miami, FL | (305) [redacted] | Incoming | | 01/11/2022 | 11:04:04 PM | 277315 |
| Miami, FL | (305) [redacted] | Outgoing | How far are they from there | 01/11/2022 | 11:05:57 PM | 277316 |
| Miami, FL | (305) [redacted] | Incoming | | 01/11/2022 | 11:06:46 PM | 277317 |
| Miami, FL | (305) [redacted] | Incoming | | 01/11/2022 | 11:22:38 PM | 277322 |
| Miami, FL | (305) [redacted] | Incoming | Go time lol | 01/12/2022 | 12:05:30 AM | 277324 |
| Miami, FL | (305) [redacted] | Incoming | Shit was butter smooth lol literally a conversation | 01/12/2022 | 01:11:59 AM | 277340 |
| Miami, FL | (305) [redacted] | Incoming | If it went South and he ain't want to do it then it was necessary | 01/12/2022 | 01:12:17 AM | 277341 |
| Miami, FL | (305) [redacted] | Incoming | But I figured we can go that route with no scene and crazy shit INSIDE A COMPLEX | 01/12/2022 | 01:12:46 AM | 277342 |
| Miami, FL | (305) [redacted] | Incoming | | 01/12/2022 | 01:13:23 AM | 277343 |
| Miami, FL | (305) [redacted] | Incoming | | 01/12/2022 | 01:13:55 AM | 277344 |
| Miami, FL | (305) [redacted] | Outgoing | | 01/12/2022 | 01:20:17 AM | 277346 |
| Miami, FL | (305) [redacted] | Incoming | | 01/12/2022 | 04:25:11 AM | 277349 |
| Miami, FL | (305) [redacted] | Outgoing | Everything good | 01/12/2022 | 05:09:02 PM | 277432 |
| Miami, FL | (305) [redacted] | Incoming | Bitch you gonna live FOREVER | 01/12/2022 | 05:09:25 PM | 277433 |
| Miami, FL | (305) [redacted] | Incoming | | 01/12/2022 | 05:09:31 PM | 277434 |
| Miami, FL | (305) [redacted] | Outgoing | | 01/12/2022 | 05:09:41 PM | 277435 |
| Miami, FL | (305) [redacted] | Incoming | On god. Any time I say your name you call or text | 01/12/2022 | 05:09:48 PM | 277436 |
| Miami, FL | (305) [redacted] | Outgoing | He changed his mind | 01/12/2022 | 10:18:37 PM | 277556 |
| Miami, FL | (305) [redacted] | Incoming | | 01/12/2022 | 10:20:32 PM | 277557 |
| Miami, FL | (305) [redacted] | Outgoing | | 01/12/2022 | 10:23:47 PM | 277558 |
| Miami, FL | (305) [redacted] | Incoming | | 01/12/2022 | 10:24:23 PM | 277559 |
| Miami, FL | (305) [redacted] | Outgoing | You still got the uzi | 01/13/2022 | 03:35:27 AM | 277570 |
| Miami, FL | (305) [redacted] | Outgoing | Questioned "You still got the uzi " | 01/14/2022 | 04:47:09 PM | 277983 |
| Miami, FL | (305) [redacted] | Incoming | Yup | 01/14/2022 | 04:47:14 PM | 277984 |
| Miami, FL | (305) [redacted] | Outgoing | I might have a buyer for them they at your house | 01/14/2022 | 04:47:41 PM | 277985 |
| Miami, FL | (305) [redacted] | Incoming | Yea | 01/14/2022 | 04:53:23 PM | 277987 |
| Miami, FL | (305) [redacted] | Outgoing | How much you want again | 01/14/2022 | 04:56:20 PM | 277988 |
| Miami, FL | (305) [redacted] | Outgoing | Yo can give me your lawyer number | 01/20/2022 | 11:35:41 AM | 279474 |
| Miami, FL | (305) [redacted] | Outgoing | | 01/20/2022 | 05:29:12 PM | 279682 |
| Miami, FL | (305) [redacted] | Outgoing | It's green they want 500 a bottle | 01/20/2022 | 05:29:17 PM | 279683 |
| Miami, FL | (305) [redacted] | Incoming | Liked "Yo can give me your lawyer number " | 01/20/2022 | 06:48:20 PM | 279738 |
| Miami, FL | (305) [redacted] | Incoming | They crazy af | 01/20/2022 | 06:48:27 PM | 279739 |

| Contact Name | Conta[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305)[redacted] | Outgoing | That's a bad price? | 01/20/2022 | 06:48:46 PM | 279740 |
| Miami, FL | (305)[redacted] | Incoming | Them bottles go for no more than 200 250 pushing.. has no codeine and taste is nothing like Keisha | 01/20/2022 | 06:49:06 PM | 279741 |
| Miami, FL | (305)[redacted] | Incoming | Call you right back G I'm in the middle of some CRAZY shit | 01/20/2022 | 06:49:25 PM | 279742 |
| Miami, FL | (305)[redacted] | Incoming | Typical normal Dre shit | 01/20/2022 | 06:49:33 PM | 279743 |
| Miami, FL | (305)[redacted] | Incoming | You can Already imagine | 01/20/2022 | 06:49:43 PM | 279744 |
| Miami, FL | (305)[redacted] | Outgoing | Oh ok lol I know they trash i had to let you text it to me so I can show my cousins them | 01/20/2022 | 06:50:04 PM | 279745 |
| Miami, FL | (305)[redacted] | Outgoing | | 01/23/2022 | 02:52:24 PM | 280485 |
| Miami, FL | (305)[redacted] | Incoming | BIG BIG play | 02/03/2022 | 01:29:49 PM | 284080 |
| Miami, FL | (305)[redacted] | Incoming | Light fuck shit big reward | 02/03/2022 | 01:30:11 PM | 284081 |
| Miami, FL | (305)[redacted] | Incoming | 21g play | 02/03/2022 | 01:30:35 PM | 284082 |
| Miami, FL | (305)[redacted] | Incoming | I'll split with you | 02/03/2022 | 01:30:44 PM | 284083 |
| Miami, FL | (305)[redacted] | Outgoing | What's up bro | 02/03/2022 | 01:50:22 PM | 284096 |
| Miami, FL | (305)[redacted] | Incoming | ^^ | 02/03/2022 | 01:57:03 PM | 284110 |
| Miami, FL | (305)[redacted] | Incoming | You with it? | 02/03/2022 | 01:57:10 PM | 284111 |
| Miami, FL | (305)[redacted] | Outgoing | Where | 02/03/2022 | 01:57:17 PM | 284112 |
| Miami, FL | (305)[redacted] | Incoming | Call me later n we chop it up | 02/03/2022 | 01:57:19 PM | 284113 |
| Miami, FL | (305)[redacted] | Outgoing | Ok | 02/03/2022 | 01:57:23 PM | 284114 |
| Miami, FL | (305)[redacted] | Incoming | By me | 02/03/2022 | 01:57:24 PM | 284115 |
| Miami, FL | (305)[redacted] | Incoming | Yooo | 02/04/2022 | 06:08:30 PM | 284781 |
| Miami, FL | (305)[redacted] | Incoming | You in? | 02/04/2022 | 06:08:37 PM | 284782 |
| Miami, FL | (305)[redacted] | Outgoing | I'm working right now | 02/04/2022 | 06:09:40 PM | 284783 |
| Miami, FL | (305)[redacted] | Incoming | What time you be off? | 02/04/2022 | 06:09:54 PM | 284784 |
| Miami, FL | (305)[redacted] | Outgoing | Like 4 in the am it's a club I'm working | 02/04/2022 | 06:10:32 PM | 284785 |
| Miami, FL | (305)[redacted] | Incoming | Shit | 02/04/2022 | 06:10:44 PM | 284786 |
| Miami, FL | (305)[redacted] | Incoming | 21k play need a wing | 02/04/2022 | 06:10:53 PM | 284787 |
| Miami, FL | (305)[redacted] | Incoming | Simple af | 02/04/2022 | 06:10:58 PM | 284788 |
| Miami, FL | (305)[redacted] | Outgoing | What time? | 02/04/2022 | 06:11:08 PM | 284789 |
| Miami, FL | (305)[redacted] | Incoming | Ima have em in hand grab em toss em from 2nd floor to your hands i take the stairs you take the whip i hop in an we OUT | 02/04/2022 | 06:11:45 PM | 284790 |
| Miami, FL | (305)[redacted] | Incoming | NEVER see her or them again I'm good with that | 02/04/2022 | 06:11:57 PM | 284791 |
| Miami, FL | (305)[redacted] | Outgoing | Ok what time | 02/04/2022 | 06:13:18 PM | 284793 |
| Miami, FL | (305)[redacted] | Incoming | Yoooo | 02/04/2022 | 09:58:28 PM | 284904 |
| Miami, FL | (305)[redacted] | Incoming | I was able to push it to tomorrow afternoon. Around 2 PM | 02/04/2022 | 09:58:45 PM | 284905 |
| Miami, FL | (305)[redacted] | Incoming | SWEET AF. Like TOO SWEET BRO. | 02/04/2022 | 09:59:02 PM | 284906 |
| Miami, FL | (305)[redacted] | Incoming | You in? | 02/04/2022 | 09:59:08 PM | 284907 |
| Miami, FL | (305)[redacted] | Incoming | Same exact shit as fat boy | 02/04/2022 | 09:59:23 PM | 284908 |
| Miami, FL | (305)[redacted] | Incoming | No muscle or hammer just grab n slide no issues with that shit AT ALL BRO | 02/04/2022 | 09:59:52 PM | 284909 |
| Miami, FL | (305)[redacted] | Outgoing | Yea I got you | 02/04/2022 | 10:00:05 PM | 284910 |
| Miami, FL | (305)[redacted] | Incoming | 21 bands?!? RUN THAT SHIT MANE | 02/04/2022 | 10:00:06 PM | 284911 |
| Miami, FL | (305)[redacted] | Incoming | Loved "Yea I got you " | 02/04/2022 | 10:00:15 PM | 284912 |
| Miami, FL | (305)[redacted] | Outgoing | We | 02/04/2022 | 10:00:19 PM | 284913 |
| Miami, FL | (305)[redacted] | Incoming | Loved "We " | 02/04/2022 | 10:00:23 PM | 284914 |
| Miami, FL | (305)[redacted] | Incoming | Call me | 02/06/2022 | 03:09:17 PM | 285399 |
| Miami, FL | (305)[redacted] | Outgoing | Yo | 02/10/2022 | 11:55:06 PM | 286752 |
| Miami, FL | (305)[redacted] | Incoming | Yoooo | 02/10/2022 | 11:59:00 PM | 286753 |
| Miami, FL | (305)[redacted] | Outgoing | What's good any of them p he had last time | 02/10/2022 | 11:59:53 PM | 286754 |
| Miami, FL | (305)[redacted] | Outgoing | Yo you trying to sell your danger for the Glock | 02/12/2022 | 03:07:34 PM | 287108 |
| Miami, FL | (305)[redacted] | Incoming | Questioned "Yo you trying to sell your danger for the Glock " | 02/12/2022 | 03:12:05 PM | 287111 |
| Miami, FL | (305)[redacted] | Outgoing | It's called chef teaches | 02/14/2022 | 04:20:21 PM | 287691 |
| Miami, FL | (305)[redacted] | Incoming | Chef teach | 02/14/2022 | 04:33:38 PM | 287695 |
| Miami, FL | (305)[redacted] | Incoming | | 02/14/2022 | 04:34:09 PM | 287696 |

| Contact Name | Conta[redacted] | Direction | Text Message | Date | Time | Call Number |
|---|---|---|---|---|---|---|
| Miami, FL | (305) [redacted] | Incoming | Yooo | 02/19/2022 | 12:41:02 AM | 289230 |
| Miami, FL | (305) [redacted] | Incoming | Somme out of pocket shit went down today an could of been avoided if I had you with me... what yo schedule lookin like so lock you in certain days this week | 02/19/2022 | 12:44:48 AM | 289231 |
| Miami, FL | (305) [redacted] | Outgoing | Yo what happen | 02/19/2022 | 12:45:32 AM | 289233 |
| Miami, FL | (305) [redacted] | Incoming | Got some shit to handle we talk bout it in Person | 02/19/2022 | 12:46:59 AM | 289235 |
| Miami, FL | (305) [redacted] | Outgoing | Ok | 02/19/2022 | 12:48:47 AM | 289236 |